A. BENJAMIN GOLDGAR

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
## DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| POLO BUILDERS, INC. | § | Case No. 04-23758 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
      . The case was converted to one under Chapter 7 on            . The
undersigned trustee was appointed on            .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of            $

Funds were disbursed in the following amounts:

Payments made under an interim
disbursement
Administrative expenses
Bank service fees
Other payments to creditors
Non-estate funds paid to 3rd Parties
Exemptions paid to the debtor
Other payments to the debtor

Leaving a balance on hand of[1]            $

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was _____ and the deadline for filing governmental claims was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $_____.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $_____ as interim compensation and now requests a sum of $_____, for a total compensation of $_____ [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $_____, and now requests reimbursement for expenses of $_____, for total expenses of $_____ [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/PHILIP V. MARTINO_____
                                      Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit A

| | |
|---|---|
| Case No: | 04-23758   ABG   Judge: A. BENJAMIN GOLDGAR |
| Case Name: | POLO BUILDERS, INC. |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Date Filed (f) or Converted (c): | 08/16/04 (c) |
| 341(a) Meeting Date: | 09/21/04 |
| Claims Bar Date: | 12/21/04 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. POLO CROSSING | 4,000,000.00 | 25,000.00 | | 18,940.00 | FA |
| 2. POLO LOFTS | 3,000,000.00 | 0.00 | | 0.00 | FA |
| 3. LOT 5, BARRINGTON EXECUTIVE CENTER | 350,000.00 | 0.00 | | 0.00 | FA |
| 4. 213-3 E. LIBERTY, WAUCONDA | 160,000.00 | 10,000.00 | | 90,000.00 | FA |
| 5. LOT 18, FALCON LAKES | 350,000.00 | 75,000.00 | | 63,999.89 | FA |
| 6. SPEC HOME, LOT 20, FALCON LAKES | 980,000.00 | 0.00 | | 0.00 | FA |
| 7. BANK ACCOUNTS | 166,843.03 | 0.00 | | 0.00 | FA |
| balances disposed of prior to conversion to chapter 7 | | | | | |
| 8. SECURITY DEPOSITS | 457.60 | 0.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE | 15,992,882.09 | 0.00 | | 0.00 | FA |
| 10. CADILLAC AUTOMOBILE | 14,000.00 | 0.00 | | 0.00 | FA |
| no equity | | | | | |
| 11. OFFICE EQUIPMENT, FURNISHINGS, AND | 25,000.00 | 0.00 | | 0.00 | FA |
| insufficient value to justify sale | | | | | |
| 12. SALES TRAILER | 10,000.00 | 0.00 | | 0.00 | FA |
| 13. BENSENVILLE PROPERTY (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 14. DESIGNATION RIGHTS (u) | 175,000.00 | 175,000.00 | | 175,000.00 | FA |
| 15. SALES COMMISSIONS (u) | 1,269.68 | 1,269.68 | | 1,269.68 | FA |
| 16. REFUNDS (u) | 106.81 | 106.81 | | 106.81 | FA |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. FALCON LAKES OUT LOTS (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 19. FRAUDULENT CONVEYANCE ACTIONS (u) | 2,000,000.00 | 2,000,000.00 | | 251,058.92 | FA |
| 20. Avoidance Action v. Zarif (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 21. Expert fee award (u) | 85.12 | 85.12 | | 85.12 | FA |
| 22. Construction Bonds (u) | 0.00 | 0.00 | | 39,000.00 | FA |
| 23. Escrowed Funds (u) | 0.00 | 0.00 | | 11,526.19 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   2

Exhibit A

| Case No: | 04-23758   ABG   Judge: A. BENJAMIN GOLDGAR | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Date Filed (f) or Converted (c): | 08/16/04 (c) |
| | | 341(a) Meeting Date: | 09/21/04 |
| | | Claims Bar Date: | 12/21/04 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 24. Settlement from Hasan Merchant Bankruptcy (u) | 0.00 | 30,555.56 | | 30,555.56 | FA |
| 25. 1 FALCON LAKES | 1,700,000.00 | 275,000.00 | | 275,000.00 | FA |
| 26. 1585 N. BARRINGTON ROAD, SUITE 201 | 600,000.00 | 0.00 | | 0.00 | FA |
| 27. TIME SHARE | Unknown | 0.00 | | 0.00 | FA |
| 28. CASH | 4,000.00 | 0.00 | | 0.00 | FA |
| Spent during Ch. 11. | | | | | |
| 29. BANK ACCOUNTS | 1,425.07 | 0.00 | | 0.00 | FA |
| Spent during Ch. 11 | | | | | |
| 30. HOUSEHOLD GOODS AND FURNISHINGS | 30,000.00 | 25,000.00 | | 25,000.00 | FA |
| 31. WEARING APPAREL AND JEWELRY | 10,000.00 | 0.00 | | 0.00 | FA |
| 32. FURS AND JEWELRY | 15,000.00 | 0.00 | | 0.00 | FA |
| 33. INTERESTS IN INSURANCE POLICIES | 49,010.31 | 0.00 | | 0.00 | FA |
| 34. PENSION PLANS AND PROFIT SHARING | 109,214.45 | 0.00 | | 0.00 | FA |
| 35. STOCK AND BUSINESS INTERESTS | Unknown | 500,000.00 | | 500,000.00 | FA |
| 36. LIQUIDATED DEBTS OWING DEBTOR | 638,724.64 | 0.00 | | 0.00 | FA |
| 37. LICENSES | Unknown | 0.00 | | 0.00 | FA |
| 38. LEASED LEXUS AUTOMOBILES | Unknown | 0.00 | | 0.00 | FA |
| 39. OFFICE EQUIPMENT | 2,500.00 | 0.00 | | 0.00 | FA |
| 40. SETTLEMENT OF OBJ. TO DISCHARGE (u) | 4,000,000.00 | 1,612,291.10 | | 1,612,291.90 | FA |
| Trustee agreed to release any objection to discharge agaisnt Sheri Banoo<br>Merchant per terms of June 2005 settlement order.  Final payments<br>received and applied under Polo Bank Account No. 9010013374 | | | | | |
| 41. TAX REFUNDS (u) | 0.00 | 2,758.16 | | 2,758.16 | FA |
| 42. AVOIDANCE RECOVERIES (u) | 0.00 | Unknown | | 475.00 | Unknown |
| PREFERENCE JUDGMENT against Kamil Job, who filed a Chapter 13<br>case. | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:   3

Exhibit A

Case No:      04-23758    ABG   Judge: A. BENJAMIN GOLDGAR

Case Name:   POLO BUILDERS, INC.

Trustee Name:                          PHILIP V. MARTINO
Date Filed (f) or Converted (c):       08/16/04 (c)
341(a) Meeting Date:                   09/21/04
Claims Bar Date:                       12/21/04

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43. | POLO TOWER | 16,000,000.00 | 0.00 | | 719,522.07 | FA |
| 44. | POLO WOODS | 1,450,000.00 | 511,587.79 | | 511,587.79 | FA |
| 45. | FALCON GREEN II | 10,000,000.00 | 2,156,796.45 | | 2,156,796.45 | FA |
| 46. | LOT 11 BARRINGTON EXECUTIVE CTR | 1,400,000.00 | 0.00 | | 0.00 | FA |
| | no realizable equity | | | | | |
| 47. | 6400 LONGMEADOW | 850,000.00 | 0.00 | | 0.00 | FA |
| 48. | FALCON GREEN 1 | Unknown | 0.00 | | 0.00 | FA |
| 49. | Certificate of Deposit (u) | 0.00 | 232,000.00 | | 232,708.90 | FA |
| 50. | Claim against Midwest Bank to recover Falcon Green (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 51. | Various Bank Accounts | 18,307.06 | 0.00 | | 0.00 | FA |
| | Funds spent during chapter 11. | | | | | |
| 52. | Seecurity Deposts, Commonwealth Edison | 1,423.34 | 0.00 | | 0.00 | FA |
| | consumed during Chapter 11 | | | | | |
| | INT. POST-PETITION INTEREST DEPOSITS (u) | Unknown | 0.00 | | 27,465.57 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)             $64,235,249.00      $7,767,450.67              $6,880,148.01    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Former Trustee's objections to Chapter 7 professional fee requests have been resolved, so this case is no longer
administratively insolvent.  The claims dockets are being cleaned up following substantive consolidation.  All remaining
secured and all priority claims will be paid in full, leaving a very modest dividend for unsecured creditors.

Case Number 04-23771 'MERCHANT, HASAN' UST Memo:

0/1/2010

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 04-23758    ABG   Judge: A. BENJAMIN GOLDGAR | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Date Filed (f) or Converted (c): | 08/16/04 (c) |
| 341(a) Meeting Date: | 09/21/04 |
| Claims Bar Date: | 12/21/04 |

Approximately $400,000 to be collected over the next fifteen months. During that period all professional fee

applications will have to be filed and ruled upon.

Case Number 04-24317 'M. G. INTERNATIONAL, LLC' UST Memo:

See Polo Builders, Inc.

Initial Projected Date of Final Report (TFR): 01/01/05        Current Projected Date of Final Report (TFR): 12/31/13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 04-23758 | ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Union Bank of California |
| | | | Account Number / CD #: | *******0707  Litigation settlements |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******0918 | Bank Funds Transfer | 60,855.93 | | 60,855.93 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 10.82 | | 60,866.75 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 13.31 | | 60,880.06 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 12.51 | | 60,892.57 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 12.09 | | 60,904.66 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 13.34 | | 60,918.00 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 12.93 | | 60,930.93 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 12.93 | | 60,943.86 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 12.51 | | 60,956.37 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 12.51 | | 60,968.88 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 12.93 | | 60,981.81 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 12.93 | | 60,994.74 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.150 | 7.75 | | 61,002.49 |
| 02/10/10 | | Transfer to Acct #*******0731 | TRANSFER TO WRITE CHECKS | | 85.00 | 60,917.49 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.150 | 7.00 | | 60,924.49 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.150 | 8.25 | | 60,932.74 |
| 04/23/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 3.65 | | 60,936.39 |
| 04/23/10 | | Transfer to Acct #*******0731 | Final Posting Transfer | | 60,936.39 | 0.00 |

| | | | Page Subtotals | 61,021.39 | 61,021.39 | |

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 7)*

Ver: 17.04c

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0707  Litigation settlements |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 61,021.39 | 61,021.39 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 60,855.93 | 61,021.39 | |
| | | | Subtotal | 165.46 | 0.00 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 165.46 | 0.00 | |

Page Subtotals                    0.00              0.00

FOR FORM2

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       04-23758    ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/03/14

Trustee Name:      PHILIP V. MARTINO
Bank Name:         Union Bank of California
Account Number / CD #:    *******0715  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******2684 | Bank Funds Transfer | 5,179.50 | | 5,179.50 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.55 | | 5,180.05 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.67 | | 5,180.72 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.63 | | 5,181.35 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.61 | | 5,181.96 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.67 | | 5,182.63 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.65 | | 5,183.28 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.65 | | 5,183.93 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.150 | 0.63 | | 5,184.56 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 0.63 | | 5,185.19 |
| 11/16/09 | 22 | Village of South Barrington<br>30 S. Barrington Road<br>South Barrington, IL 60010 | construction bond refund | 39,000.00 | | 44,185.19 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 4.30 | | 44,189.49 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 9.36 | | 44,198.85 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 4.05 | | 44,202.90 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 3.39 | | 44,206.29 |
| 03/03/10 | 23 | Polo Builders Inc Escrow<br>Freeborn & Peters Escrowee<br>The Northern Trust Company<br>Chicago, Illinois | | 11,526.19 | | 55,732.48 |
| 03/17/10 | 19 | Army Aviation Center<br>Federal Credit Union<br>P.O. Drawer 8<br>Daleville, AL 36322 | | 5,000.00 | | 60,732.48 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.150 | 7.17 | | 60,739.65 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 4.98 | | 60,744.63 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 4.65 | | 60,749.28 |

Page Subtotals          60,749.28          0.00

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 9)*

Ver: 17.04c

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0715  Money Market Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 5.48 | | 60,754.76 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 5.23 | | 60,759.99 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 5.31 | | 60,765.30 |
| 09/23/10 | 19 | Paul Caghan | Satisfy judgment v. Paul Caghan | 11,561.00 | | 72,326.30 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 5.11 | | 72,331.41 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 5.74 | | 72,337.15 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 3.37 | | 72,340.52 |
| 12/10/10 | 19 | Khuzema Merchant 9049 Falcon Greens Drive Lakewood, IL 60014 | Settlement payment | 2,000.00 | | 74,340.52 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 3.11 | | 74,343.63 |
| 01/27/11 | 19 | Twinkle, Inc. 1141 East Main Street East Dundee, IL 60118 | Hitendra Shah settlement | 5,000.00 | | 79,343.63 |
| 01/31/11 | 19 | Haresh & Renuka Shah | Settlement payment | 2,500.00 | | 81,843.63 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 0.91 | | 81,844.54 |
| 02/04/11 | 19 | Kishore Chugh Ashi Incorporated 6970 N. Frontage Road Hinsdale, IL 60521 | Settlement payment | 5,000.00 | | 86,844.54 |
| 02/04/11 | 19 | Haresh and Renuka Shah (Millenium Bank cashier's check | Settlement payment | 10,000.00 | | 96,844.54 |
| 02/09/11 | | Transfer to Acct #*******0731 | TRANSFER TO WRITE CHECKS | | 78.00 | 96,766.54 |
| 03/01/11 | 19 | Haresh Shah Renuka Shah 6440 N. Hamlin Ave Lincolnwood, IL 60712 | Settlement payment | 1,000.00 | | 97,766.54 |
| 03/01/11 | 19 | Haresh Shah Renuka Shah | Settlement payment | 1,000.00 | | 98,766.54 |

| | | |
|---|---|---|
| Page Subtotals | 38,095.26 | 78.00 |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

Ver: 17.04c

FORM 2

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0715  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/01/11 | 19 | 6440 N. Hamlin Ave Lincolnwood, IL 60712 Haresh Shah Renuka Shah | Settlement payment | 500.00 | | 99,266.54 |
| 03/08/11 | 19 | 6440 N. Hamlin Ave Lincolnwood, IL 60712 Japrakash Shah Smita H, Shah 1164 Dorset Dr. Wheaton, IL 60189 | Settlement payment | 15,000.00 | | 114,266.54 |
| 04/01/11 | 19 | HARESH K. SHAH 6440 Hamlin Lincolnwood, IL 60712 | Settlement payment | 1,000.00 | | 115,266.54 |
| 04/01/11 | 19 | Haresh K. Shah 6440 N. Hamlin Ave. Lincolnwood, IL 60712 | Settlement payment | 500.00 | | 115,766.54 |
| 04/01/11 | 19 | Haresh K. Shah 6440 N. Hamlin Lincolnwood, IL | Settlement payment | 1,000.00 | | 116,766.54 |
| 05/02/11 | 19 | Haresh & Renuka Shah | Settlement payment | 500.00 | | 117,266.54 |
| 05/02/11 | 19 | haresh & Renucka Shah | Settlement payment | 1,000.00 | | 118,266.54 |
| 05/02/11 | 19 | Haresh Shah and Renuka Shah | Settlement payment | 1,000.00 | | 119,266.54 |
| 05/31/11 | 19 | Haresh Shah | Settlement payment | 2,500.00 | | 121,766.54 |
| 06/02/11 | 19 | Jayprakash Shah Smita J. Shah 1164 Dorset Drive Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 123,710.98 |
| 06/02/11 | 19 | Jayprakash Shah Smita Shah 1164 Dorset Drive | Settlement payment | 1,944.44 | | 125,655.42 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | 26,888.88 | 0.00 | |

Ver: 17.04c

Page:   6

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0715  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Wheaton, IL 60189 | | | | |
| 06/16/11 | 19 | Jayprakash Shah<br>Smita J. Shah<br>1164 Dorset Dr.<br>Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 127,599.86 |
| 06/21/11 | 19 | Haresh Shah<br>Renuka Shah<br>6440 N. Hamlin Avenue<br>Lincolnwood, IL 60712 | Settlement payment | 2,500.00 | | 130,099.86 |
| 07/21/11 | 19 | Jayprakash Shah<br>Smita J. Shah<br>1164 Dorset Dr.<br>Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 132,044.30 |
| 07/29/11 | 19 | N.P. Patel, M.D.<br>743 S. Pulaski<br>Chicago, IL 60624 | Settlement payment | 3,333.00 | | 135,377.30 |
| 08/02/11 | 19 | Agran Inc.<br>DBA The Essence Suites<br>14455 LaGrange Road<br>Orland Park, IL 60462 | Settlement payment-Thakor Patel | 3,332.00 | | 138,709.30 |
| 09/01/11 | 19 | JAYPRAKASH M. SHAH<br>DR. SMITA J. SHAH<br>1164 Dorset Drive<br>Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 140,653.74 |
| 09/07/11 | 19 | N.P. Patel<br>743 S. Pulaski<br>Chicago, IL 60624 | Settlement payment | 3,333.00 | | 143,986.74 |
| 09/22/11 | 19 | Jayprakash M. Shah<br>Dr. Smita Shah<br>1164 Dorset | Settlement payment | 1,944.44 | | 145,931.18 |

| | | | Page Subtotals | 20,275.76 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit B

| Case No: | 04-23758   ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

| Taxpayer ID No: | *******3992 |
|---|---|
| For Period Ending: | 02/03/14 |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0715  Money Market Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Wheaton, IL 60189 | | | | |
| | 10/12/11 | 19 | N.P. Patel, M.D. | Settlement payment | 3,334.00 | | 149,265.18 |
| | | | 743 S. Pulaski | | | | |
| | | | Chicago, IL 60624 | | | | |
| | 10/19/11 | | Union Bank | bank charges | | 339.25 | 148,925.93 |
| | 10/28/11 | 19 | Jayprakash M Shah | Settlement payment | 1,944.44 | | 150,870.37 |
| | | | Dr. Smita J. Shah | | | | |
| | | | 1164 Dorset Drive | | | | |
| | | | Wheaton, IL 60189 | | | | |
| | 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | | 351.54 | 150,518.83 |
| | 11/17/11 | 19 | Madan Kulkarni | Settlement payment | 6,000.00 | | 156,518.83 |
| * | 11/22/11 | | Jayprakash M. Shah | | 1,944.44 | | 158,463.27 |
| | | | Dr. Smita J. Shah | | | | |
| | | | 1164 Dorset Dr. | | | | |
| | | | Wheaton, IL 60189 | | | | |
| * | 12/01/11 | | Jayprakash M. Shah | VOID | -1,944.44 | | 156,518.83 |
| | | | Dr. Smita J. Shah | check returned as unsigned by payor | | | |
| | | | 1164 Dorset Dr. | | | | |
| | | | Wheaton, IL 60189 | | | | |
| | 12/08/11 | 19 | JAYPRAKSH M SHAH | Settlement payment | 1,944.44 | | 158,463.27 |
| | | | DR. SMITA J. SHAH | | | | |
| | | | 1164 Dorset Dr. | | | | |
| | | | Wheaton, IL 60189 | | | | |
| | 12/08/11 | 19 | JAYPRAKASH M. SHAH | Settlement payment | 1,944.44 | | 160,407.71 |
| | | | DR. SMITA J. SHAH | | | | |
| | | | 1164 Dorset | | | | |
| | | | Wheaton, IL 60189 | | | | |
| | 12/20/11 | | Union Bank | Bank Charges | | 2,305.81 | 158,101.90 |
| | 01/18/12 | | Union Bank | reverse double entered adjustment | 2,305.81 | | 160,407.71 |

Page Subtotals         17,473.13         2,996.60

LFORM2   UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Ver: 17.04c

FORM 2

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0715  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/18/12 | | Union Bank | Bank Charges for November 2011 | | 361.37 | 160,046.34 |
| 01/18/12 | | Union Bank | Bank Charges | | 376.12 | 159,670.22 |
| 01/24/12 | 19 | JAYPRAKASH M. SHAH | Settlement payment | 1,944.44 | | 161,614.66 |
| | | DR. SMITA J. SHAH | | | | |
| | | 1164 Dorset Drive | | | | |
| | | Wheaton, IL | | | | |
| 01/25/12 | | Union Bank | Bank Charges | | 388.41 | 161,226.25 |
| 02/03/12 | | Transfer to Acct #*******3374 | Bank Funds Transfer | | 161,226.25 | 0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 165,426.75 | 165,426.75 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | 5,179.50 | 161,304.25 | |
| | | | Subtotal | 160,247.25 | 4,122.50 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 160,247.25 | 4,122.50 | |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 14)*                                                              Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit B

Case No:        04-23758        ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending:   02/03/14

Trustee Name:        PHILIP V. MARTINO
Bank Name:           Union Bank of California
Account Number / CD #:   *******0723  Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******0442 | Bank Funds Transfer | 1,046.68 | | 1,046.68 |
| 02/05/09 | | Transfer to Acct #*******0731 | TRANSFER TO WRITE CHECKS | | 65.00 | 981.68 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.10 | | 981.78 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.13 | | 981.91 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.12 | | 982.03 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.12 | | 982.15 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.13 | | 982.28 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.12 | | 982.40 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.12 | | 982.52 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.150 | 0.12 | | 982.64 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 0.12 | | 982.76 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.150 | 0.12 | | 982.88 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.150 | 0.12 | | 983.00 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.050 | 0.04 | | 983.04 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.050 | 0.03 | | 983.07 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.050 | 0.03 | | 983.10 |
| 04/23/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 0.02 | | 983.12 |
| 04/23/10 | | Transfer to Acct #*******0731 | Final Posting Transfer | | 983.12 | 0.00 |

Page Subtotals                    1,048.12            1,048.12

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*                                      Ver: 17.04c

FORM 2                                      Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                        Exhibit B

| Case No: | 04-23758    ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0723  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,048.12 | 1,048.12 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 1,046.68 | 1,048.12 | |
| | | | | Subtotal | 1.44 | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 1.44 | 0.00 | |

Page Subtotals                    0.00            0.00

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*                                      Ver: 17.04c

FORM 2

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Union Bank of California |
| | | | Account Number / CD #: | *******0731  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/05/09 | | Transfer from Acct #*******0723 | TRANSFER TO WRITE CHECKS | 65.00 | | 65.00 |
| 02/05/09 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POLYDRAS ST. NEW ORLEANS, LA 70139 | Bond No. 016026455 | | 65.00 | 0.00 |
| 02/10/10 | | Transfer from Acct #*******0707 | TRANSFER TO WRITE CHECKS | 85.00 | | 85.00 |
| 02/10/10 | 000102 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM BOND NO. 016026455 | | 85.00 | 0.00 |
| 04/23/10 | | Transfer from Acct #*******0723 | Transfer In From MMA Account | 983.12 | | 983.12 |
| 04/23/10 | | Transfer from Acct #*******0707 | Transfer In From MMA Account | 60,936.39 | | 61,919.51 |
| 04/23/10 | 000103 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | Interim Accountant Fees | | 61,919.51 | 0.00 |
| 02/09/11 | | Transfer from Acct #*******0715 | TRANSFER TO WRITE CHECKS | 78.00 | | 78.00 |
| 02/09/11 | 000104 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond 016026458 | | 78.00 | 0.00 |

| | Page Subtotals | 62,147.51 | 62,147.51 | |
|---|---|---|---|---|

Ver: 17.04c

FORM 2                                                                                          Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          04-23758      ABG                    Trustee Name:                    PHILIP V. MARTINO
Case Name:      POLO BUILDERS, INC.                    Bank Name:                       Union Bank of California
                                                       Account Number / CD #:           *******0731  Checking Account
Taxpayer ID No:  *******3992
For Period Ending:  02/03/14                           Blanket Bond (per case limit):   $  5,000,000.00
                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 62,147.51 | 62,147.51 | 0.00 |
|  |  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 62,147.51 | 0.00 |  |
|  |  |  |  | Subtotal | 0.00 | 62,147.51 |  |
|  |  | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors |  | 0.00 |  |
|  |  |  |  | Net | 0.00 | 62,147.51 |  |

Page Subtotals                              0.00                    0.00

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*                                          Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit B

| Case No: | 04-23758    ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0764  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******2820 | Bank Funds Transfer | 53,596.75 | | 53,596.75 |
| 02/05/09 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | | 450.00 | 53,146.75 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 9.47 | | 53,156.22 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 11.65 | | 53,167.87 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 10.92 | | 53,178.79 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 10.56 | | 53,189.35 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 11.65 | | 53,201.00 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 11.28 | | 53,212.28 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 11.28 | | 53,223.56 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 10.92 | | 53,234.48 |
| 10/13/09 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | | 15,206.00 | 38,028.48 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 9.05 | | 38,037.53 |
| 11/20/09 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | | 350.14 | 37,687.39 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 8.04 | | 37,695.43 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 8.00 | | 37,703.43 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 3.45 | | 37,706.88 |
| 02/10/10 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | | 400.00 | 37,306.88 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 2.87 | | 37,309.75 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 3.37 | | 37,313.12 |
| 04/26/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 2.55 | | 37,315.67 |
| 04/26/10 | | Transfer to Acct #*******0780 | Final Posting Transfer | | 37,315.67 | 0.00 |

| | Page Subtotals | 53,721.81 | 53,721.81 | |

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit B

Case No:          04-23758      ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:    *******3992
For Period Ending:   02/03/14

Trustee Name:              PHILIP V. MARTINO
Bank Name:                  Union Bank of California
Account Number / CD #:    *******0764  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 53,721.81 | 53,721.81 | 0.00 |
|  |  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 53,596.75 | 53,721.81 | |
|  |  |  | | Subtotal | 125.06 | 0.00 | |
|  |  | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
|  |  |  | | Net | 125.06 | 0.00 | |

Page Subtotals                    0.00            0.00

FORM 2

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0772  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******0523 | Bank Funds Transfer | 456,852.15 | | 456,852.15 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.350 | 113.88 | | 456,966.03 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.350 | 140.19 | | 457,106.22 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 131.49 | | 457,237.71 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.000 | 109.59 | | 457,347.30 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.000 | 140.32 | | 457,487.62 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 97.12 | | 457,584.74 |
| 08/03/09 | | Union Bank | Interest Rate  0.250 | 17.53 | | 457,602.27 |
| | | | This is an adjustment to the interest payable for the prior month by adding an additional $17.53. | | | |
| 08/31/09 | INT | Union Bank | Interest Rate  0.250 | 97.15 | | 457,699.42 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 94.02 | | 457,793.44 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 94.05 | | 457,887.49 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 97.22 | | 457,984.71 |
| 12/30/09 | 40 | UNITED STATES TREASURY | tax refund | 472.38 | | 458,457.09 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 97.22 | | 458,554.31 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.150 | 58.40 | | 458,612.71 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.150 | 52.75 | | 458,665.46 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.150 | 62.17 | | 458,727.63 |
| 04/26/10 | | Transfer to Acct #*******0780 | Bank Funds Transfer | | 10.00 | 458,717.63 |
| 04/26/10 | | Transfer to Acct #*******0780 | Bank Funds Transfer | | 5,281.87 | 453,435.76 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 37.61 | | 453,473.37 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 34.78 | | 453,508.15 |
| 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 40.99 | | 453,549.14 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 42.85 | | 453,591.99 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 39.74 | | 453,631.73 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 37.26 | | 453,668.99 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 36.02 | | 453,705.01 |

| | | |
|---|---|---|
| Page Subtotals | 458,996.88 | 5,291.87 |

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0772  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 21.12 | | 453,726.13 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 19.25 | | 453,745.38 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 5.59 | | 453,750.97 |
| 02/09/11 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | | 365.00 | 453,385.97 |
| 07/06/11 | 41 | State of Illinois Comptroller | 2006 Tax Refund | 2,661.80 | | 456,047.77 |
| | | Judy Baar Topinka | | | | |
| | | 325 West Adams Street | | | | |
| | | Springfield, IL 62704-871 | | | | |
| 08/24/11 | 41 | UNITED STATES TREASURY | tax refund | 96.36 | | 456,144.13 |
| 10/19/11 | | Union Bank | bank charges | | 1,120.98 | 455,023.15 |
| 10/20/11 | 40 | Hasan Merchant | Settlement payment | 30,000.00 | | 485,023.15 |
| 10/20/11 | 40 | Hasan Merchant | Settlement payment | 20,000.00 | | 505,023.15 |
| 11/04/11 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 535,578.71 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | | 1,118.53 | 534,460.18 |
| 12/01/11 | 42 | KAMIL JOB | Adv. judgment | 475.00 | | 534,935.18 |
| | | Debtor-in-Possession | | | | |
| | | 520 W Meadow Ave. | | | | |
| | | Lombard, IL 60148 | | | | |
| 12/02/11 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 565,490.74 |
| 12/20/11 | 40 | Union Bank | Bank Charges | | 1,160.32 | 564,330.42 |
| 01/03/12 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 594,885.98 |
| 01/17/12 | | Union Bank | Bank Charges | | 1,297.98 | 593,588.00 |
| 01/25/12 | | Union Bank | Bank Charges | | 1,376.65 | 592,211.35 |
| 02/03/12 | | Transfer to Acct #*******3390 | Bank Funds Transfer | | 592,211.35 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 144,945.80 | 598,650.81 |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 22)*

Ver: 17.04c

FORM 2

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0772  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 603,942.68 | 603,942.68 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 456,852.15 | 597,868.22 | |
| | | | | Subtotal | 147,090.53 | 6,074.46 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 147,090.53 | 6,074.46 | |

Page Subtotals          0.00          0.00

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-23758    ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0780  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/05/09 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 450.00 | | 450.00 |
| 02/05/09 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POLYDRAS ST. NEW ORLEANS, LA 70139 | Bond No. 016026455 | | 450.00 | 0.00 |
| 10/13/09 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 15,206.00 | | 15,206.00 |
| 10/13/09 | 000102 | IL DEPARTMENT OF REVENUE Springfield, IL 62726-0001 | 2005 Form IL - 1041 TIN:  27-6086617 | | 1,091.00 | 14,115.00 |
| 10/13/09 | 000103 | UNITED STATES TREASURY P.O. Box 802501 Cincinnati, OH 45280-2501 | 2005 Form 1041 TIN:  27-6086617 | | 1,812.00 | 12,303.00 |
| 10/13/09 | 000104 | UNITED STATES TREASURY Internal Revenue Service P.O. Box 802501 Cincinnati, OH 45280-2501 | 2006 Form 1041 TIN:  27-6086617 | | 9,729.00 | 2,574.00 |
| 10/13/09 | 000105 | IL DEPARTMENT OF REVENUE Springfield, IL 62726-0001 | 2006 Form IL -1041 TIN:  27-6086617 | | 2,574.00 | 0.00 |
| 11/20/09 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 350.14 | | 350.14 |
| 11/20/09 | 000106 | Illinois Department of Revenue PO Box 19006 Springfield, IL 62794-9006 | IL Business Income Tax/31-Dec-2005 Account ID: 15656-18944 TIN:  27-6086617 | | 350.14 | 0.00 |
| 02/10/10 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 400.00 | | 400.00 |
| 02/10/10 | 000107 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NO. 016026455 | | 400.00 | 0.00 |
| 04/26/10 | | Transfer from Acct #*******0772 | Bank Funds Transfer | 10.00 | | 10.00 |
| | | | Page Subtotals | 16,416.14 | 16,406.14 | |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 24)*                                                                Ver: 17.04c

FORM 2                                                                                                                          Page:  19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                            Exhibit B

Case No:          04-23758      ABG                          Trustee Name:      PHILIP V. MARTINO
Case Name:      POLO BUILDERS, INC.                          Bank Name:         Union Bank of California
                                                             Account Number / CD #:      *******0780  Checking Account
Taxpayer ID No:   *******3992
For Period Ending: 02/03/14                                  Blanket Bond (per case limit):   $  5,000,000.00
                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/26/10 | | Transfer from Acct #*******0772 | Bank Funds Transfer | 5,281.87 | | 5,291.87 |
| 04/26/10 | | Transfer from Acct #*******0764 | Transfer In From MMA Account | 37,315.67 | | 42,607.54 |
| 04/26/10 | 000108 | ALAN D. LASKO & ASSOCIATES, P.C.<br>29 SOUTH LASALLE STREET<br>SUITE 1240<br>CHICAGO, IL 60603 | 4th Interim Compensation payment | | 42,607.54 | 0.00 |
| 02/09/11 | | Transfer from Acct #*******0772 | TRANSFER TO WRITE CHECKS | 365.00 | | 365.00 |
| 02/09/11 | 000109 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | Bond 016026455 | | 365.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 59,378.68 | 59,378.68 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 59,378.68 | 0.00 | |
| | | Subtotal | 0.00 | 59,378.68 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 59,378.68 | |

Page Subtotals                    42,962.54          42,972.54

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 25)*                                                    Ver: 17.04c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 20

Exhibit B

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0798 Falcon Green |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******1195 | Bank Funds Transfer | 300,595.87 | | 300,595.87 |
| 02/27/09 | INT | Union Bank of California | Interest Rate 0.350 | 74.93 | | 300,670.80 |
| 03/31/09 | INT | Union Bank of California | Interest Rate 0.350 | 92.26 | | 300,763.06 |
| 04/30/09 | INT | Union Bank of California | Interest Rate 0.350 | 86.52 | | 300,849.58 |
| 05/29/09 | INT | Union Bank of California | Interest Rate 0.000 | 72.10 | | 300,921.68 |
| 06/30/09 | INT | Union Bank of California | Interest Rate 0.000 | 92.32 | | 301,014.00 |
| 07/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 63.89 | | 301,077.89 |
| 08/03/09 | INT | Union Bank of California | INTEREST REC'D FROM BANK | 11.54 | | 301,089.43 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 63.92 | | 301,153.35 |
| 09/30/09 | INT | Union Bank | Interest Rate 0.250 | 61.86 | | 301,215.21 |
| 10/30/09 | INT | Union Bank | Interest Rate 0.250 | 61.89 | | 301,277.10 |
| 11/30/09 | INT | Union Bank | Interest Rate 0.250 | 63.95 | | 301,341.05 |
| 12/31/09 | INT | Union Bank | Interest Rate 0.250 | 63.98 | | 301,405.03 |
| 01/29/10 | INT | Union Bank | Interest Rate 0.150 | 38.38 | | 301,443.41 |
| 02/10/10 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | | 325.00 | 301,118.41 |
| 02/26/10 | INT | Union Bank | Interest Rate 0.150 | 34.65 | | 301,153.06 |
| 03/31/10 | INT | Union Bank | Interest Rate 0.150 | 40.82 | | 301,193.88 |
| 04/30/10 | INT | Union Bank | Interest Rate 0.100 | 24.75 | | 301,218.63 |
| 05/28/10 | INT | Union Bank | Interest Rate 0.100 | 23.10 | | 301,241.73 |
| 06/30/10 | INT | Union Bank | Interest Rate 0.100 | 27.23 | | 301,268.96 |
| 07/30/10 | INT | Union Bank | Interest Rate 0.100 | 28.46 | | 301,297.42 |
| 08/31/10 | INT | Union Bank | Interest Rate 0.100 | 26.40 | | 301,323.82 |
| 09/30/10 | INT | Union Bank | Interest Rate 0.100 | 24.75 | | 301,348.57 |
| 10/29/10 | INT | Union Bank | Interest Rate 0.100 | 23.93 | | 301,372.50 |
| 11/30/10 | INT | Union Bank | Interest Rate 0.050 | 14.01 | | 301,386.51 |
| 12/31/10 | INT | Union Bank | Interest Rate 0.050 | 12.77 | | 301,399.28 |
| 01/24/11 | | Union Bank | interest rate adjustment from 12/30 | | 3.58 | 301,395.70 |

Page Subtotals 301,724.28 328.58

LFORM2 **UST Form 101-7-TFR (5/1/2011)** *(Page: 26)* Ver: 17.04c

FORM 2                                                                                                    Page:   21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit B

Case No:        04-23758    ABG                    Trustee Name:            PHILIP V. MARTINO
Case Name:      POLO BUILDERS, INC.                Bank Name:               Union Bank of California
                                                   Account Number / CD #:   *******0798  Falcon Green

Taxpayer ID No: *******3992
For Period Ending: 02/03/14                        Blanket Bond (per case limit): $ 5,000,000.00
                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 3.71 | | 301,399.41 |
| 02/09/11 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | | 297.00 | 301,102.41 |
| 02/14/11 | | Union Bank | interest rate adjustment | | 1.04 | 301,101.37 |
| 10/19/11 | | Union Bank | bank charges | | 739.95 | 300,361.42 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | | 737.49 | 299,623.93 |
| 12/20/11 | | Union Bank | Bank Charges | | 737.49 | 298,886.44 |
| 01/17/12 | | Union Bank | Bank Charges | | 735.03 | 298,151.41 |
| 01/25/12 | | Union Bank | Bank Charges | | 732.57 | 297,418.84 |
| 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | | 297,418.84 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 301,727.99 | 301,727.99 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 300,595.87 | 298,040.84 | |
| | | Subtotal | 1,132.12 | 3,687.15 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 1,132.12 | 3,687.15 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0848  Parkway CD |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******2833 | Bank Funds Transfer | 9,349.82 | | 9,349.82 |
| 02/05/09 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | | 330.00 | 9,019.82 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.150 | 0.97 | | 9,020.79 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1.18 | | 9,021.97 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1.11 | | 9,023.08 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 1.07 | | 9,024.15 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1.18 | | 9,025.33 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1.15 | | 9,026.48 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1.15 | | 9,027.63 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.150 | 1.11 | | 9,028.74 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 1.11 | | 9,029.85 |
| 11/20/09 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | | 2,671.94 | 6,357.91 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.150 | 1.03 | | 6,358.94 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.150 | 0.81 | | 6,359.75 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.050 | 0.29 | | 6,360.04 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.050 | 0.22 | | 6,360.26 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.050 | 0.26 | | 6,360.52 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.050 | 0.24 | | 6,360.76 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.050 | 0.22 | | 6,360.98 |
| 06/30/10 | INT | Union Bank | Interest Rate  0.050 | 0.26 | | 6,361.24 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.050 | 0.24 | | 6,361.48 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.050 | 0.26 | | 6,361.74 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.050 | 0.24 | | 6,361.98 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.050 | 0.23 | | 6,362.21 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 0.26 | | 6,362.47 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 0.25 | | 6,362.72 |
| 01/24/11 | | Union Bank | interest rate adjustment from 12/30 | | 0.07 | 6,362.65 |

|  | Page Subtotals | 9,364.66 | 3,002.01 | |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 28)*                                                Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit B

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0848 Parkway CD |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/11 | INT | Union Bank | Interest Rate 0.000 | 0.07 | | 6,362.72 |
| 02/14/11 | | Union Bank | witholding tax | | 0.02 | 6,362.70 |
| 10/19/11 | | Union Bank | bank charges | | 14.75 | 6,347.95 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | | 14.75 | 6,333.20 |
| 12/20/11 | | Union Bank | Bank Charges | | 14.75 | 6,318.45 |
| 01/17/12 | | Union Bank | Bank Charges | | 14.75 | 6,303.70 |
| 01/25/12 | | Union Bank | Bank Charges | | 14.75 | 6,288.95 |
| 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | | 6,288.95 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 9,364.73 | 9,364.73 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 9,349.82 | 9,290.89 | |
| | | Subtotal | | 14.91 | 73.84 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 14.91 | 73.84 | |

Page Subtotals 0.07 6,362.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  24

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758  ABG | Trustee Name: PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: Union Bank of California |
| | | Account Number / CD #: *******0855  Polo Tower |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******2752 | Bank Funds Transfer | 30,502.32 | | 30,502.32 |
| 02/27/09 | INT | Union Bank of California | Interest Rate 0.250 | 5.41 | | 30,507.73 |
| 03/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 6.69 | | 30,514.42 |
| 04/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 6.27 | | 30,520.69 |
| 05/29/09 | INT | Union Bank of California | Interest Rate 0.250 | 6.06 | | 30,526.75 |
| 06/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 6.69 | | 30,533.44 |
| 07/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 6.48 | | 30,539.92 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 6.48 | | 30,546.40 |
| 09/30/09 | INT | Union Bank | Interest Rate 0.250 | 6.27 | | 30,552.67 |
| 10/30/09 | INT | Union Bank | Interest Rate 0.250 | 6.27 | | 30,558.94 |
| 11/30/09 | INT | Union Bank | Interest Rate 0.250 | 6.48 | | 30,565.42 |
| 12/31/09 | INT | Union Bank | Interest Rate 0.250 | 6.48 | | 30,571.90 |
| 01/29/10 | INT | Union Bank | Interest Rate 0.100 | 2.79 | | 30,574.69 |
| 02/26/10 | INT | Union Bank | Interest Rate 0.100 | 2.32 | | 30,577.01 |
| 03/31/10 | INT | Union Bank | Interest Rate 0.100 | 2.74 | | 30,579.75 |
| 04/30/10 | INT | Union Bank | Interest Rate 0.100 | 2.49 | | 30,582.24 |
| 05/28/10 | INT | Union Bank | Interest Rate 0.100 | 2.32 | | 30,584.56 |
| 06/30/10 | INT | Union Bank | Interest Rate 0.100 | 2.74 | | 30,587.30 |
| 07/30/10 | INT | Union Bank | Interest Rate 0.100 | 2.62 | | 30,589.92 |
| 08/31/10 | INT | Union Bank | Interest Rate 0.100 | 2.66 | | 30,592.58 |
| 09/30/10 | INT | Union Bank | Interest Rate 0.100 | 2.49 | | 30,595.07 |
| 10/29/10 | INT | Union Bank | Interest Rate 0.100 | 2.41 | | 30,597.48 |
| 11/30/10 | INT | Union Bank | Interest Rate 0.050 | 1.40 | | 30,598.88 |
| 12/31/10 | INT | Union Bank | Interest Rate 0.050 | 1.27 | | 30,600.15 |
| 01/24/11 | | Union Bank | interest rate adjustment | | 0.36 | 30,599.79 |
| 01/31/11 | INT | Union Bank | Interest Rate 0.000 | 0.37 | | 30,600.16 |
| 05/06/11 | | Union Bank | interest w/held on January 31, 2011 | | 0.10 | 30,600.06 |

| | | | Page Subtotals | 30,600.52 | 0.46 | |

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 30)*  Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******0855  Polo Tower |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/19/11 | | Union Bank | bank charges | | 73.75 | 30,526.31 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | | 73.75 | 30,452.56 |
| 12/20/11 | | Union Bank | Bank Charges | | 73.75 | 30,378.81 |
| 01/17/12 | | Union Bank | Bank Charges | | 73.75 | 30,305.06 |
| 01/25/12 | | Union Bank | Bank Charges | | 73.75 | 30,231.31 |
| 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | | 30,231.31 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 30,600.52 | 30,600.52 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | 30,502.32 | 30,231.31 | |
| | | | Subtotal | 98.20 | 369.21 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 98.20 | 369.21 | |

Page Subtotals          0.00          30,600.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

Exhibit B

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Union Bank of California |
| | | | Account Number / CD #: | *******0863  Polo Woods |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/09 | | Transfer from Acct #*******2707 | Bank Funds Transfer | 32,940.83 | | 32,940.83 |
| 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 5.85 | | 32,946.68 |
| 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 7.20 | | 32,953.88 |
| 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 6.75 | | 32,960.63 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 6.53 | | 32,967.16 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 7.20 | | 32,974.36 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 6.98 | | 32,981.34 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 6.98 | | 32,988.32 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 6.75 | | 32,995.07 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 6.78 | | 33,001.85 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 7.01 | | 33,008.86 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 7.01 | | 33,015.87 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 3.02 | | 33,018.89 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 2.52 | | 33,021.41 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 2.97 | | 33,024.38 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 2.70 | | 33,027.08 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 2.52 | | 33,029.60 |
| 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 2.97 | | 33,032.57 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 2.84 | | 33,035.41 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 2.88 | | 33,038.29 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 2.70 | | 33,040.99 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 2.61 | | 33,043.60 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1.53 | | 33,045.13 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1.40 | | 33,046.53 |
| 01/24/11 | | Union Bank | interest rate adjustment | | 0.39 | 33,046.14 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 0.41 | | 33,046.55 |
| 03/18/11 | | Union Bank | interest rate adjustment | | 0.11 | 33,046.44 |

Page Subtotals    33,046.94    0.50

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 32)*    Ver: 17.04c

Page:   27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0863  Polo Woods |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/19/11 | | Union Bank | bank charges | | 81.12 | 32,965.32 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | | 81.12 | 32,884.20 |
| 12/20/11 | | Union Bank | Bank Charges | | 78.67 | 32,805.53 |
| 01/17/12 | | Union Bank | Bank Charges | | 78.67 | 32,726.86 |
| 01/25/12 | | Union Bank | Bank Charges | | 78.67 | 32,648.19 |
| 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | | 32,648.19 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 33,046.94 | 33,046.94 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 32,940.83 | 32,648.19 | |
| | | Subtotal | 106.11 | 398.75 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 106.11 | 398.75 | |

Page Subtotals        0.00        33,046.44

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758  ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Union Bank of California |
| Account Number / CD #: | *******0871  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/05/09 | | Transfer from Acct #*******0848 | TRANSFER TO WRITE CHECKS | 330.00 | | 330.00 |
| 02/05/09 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POLYDRAS ST. NEW ORLEANS, LA 70139 | Bond No. 016026455 | | 330.00 | 0.00 |
| 11/20/09 | | Transfer from Acct #*******0848 | TRANSFER TO WRITE CHECKS | 2,671.94 | | 2,671.94 |
| 11/20/09 | 000102 | UNITED STATES TREASURY Internal Revenue Service Cincinnati, OH 45999-0039 | Form 1065/ December 31, 2007 TIN: 36-4095126 | | 1,700.00 | 971.94 |
| 11/20/09 | 000103 | UNITED STATES TREASURY Internal Revenue Service Cincinnati, OH 45999-0039 | Form 1065/December 31, 2007 TIN: 36-4279030 | | 971.94 | 0.00 |
| 02/10/10 | | Transfer from Acct #*******0798 | TRANSFER TO WRITE CHECKS | 325.00 | | 325.00 |
| 02/10/10 | 000104 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NO. 016026455 | | 325.00 | 0.00 |
| 02/09/11 | | Transfer from Acct #*******0798 | TRANSFER TO WRITE CHECKS | 297.00 | | 297.00 |
| 02/09/11 | 000105 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond 016026455 | | 297.00 | 0.00 |

| | | | Page Subtotals | 3,623.94 | 3,623.94 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   29

Exhibit B

| Case No: | 04-23758   ABG | | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | Union Bank of California |
| | | | | Account Number / CD #: | *******0871  Checking Account |
| Taxpayer ID No: | *******3992 | | | | |
| For Period Ending: | 02/03/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 3,623.94 | 3,623.94 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 3,623.94 | 0.00 | |
| | | | | Subtotal | 0.00 | 3,623.94 | |
| | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 0.00 | 3,623.94 | |

Page Subtotals                    0.00            0.00

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758 ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2639  Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 09/07/04 | 15 | Colnmach 303 Sunnyside Blvd Suite 70 Plainview, NY 11803 | net commission | 598.45 | | 598.45 |
| 09/07/04 | 16 | Mutual Bank 16540 S. Halsted Harvey, IL 60426 | refund | 106.81 | | 705.26 |
| 09/07/04 | 15 | Colnmach | commission | 671.23 | | 1,376.49 |
| 09/30/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 3.43 | | 1,379.92 |
| 10/29/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 14.94 | | 1,394.86 |
| 11/30/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 14.46 | | 1,409.32 |
| 12/02/04 | 14 | DJM | designation rights payment | 175,000.00 | | 176,409.32 |
| 12/02/04 | | Transfer to Acct #*******2697 | Bank Funds Transfer Transfer to cover check | | 100,000.00 | 76,409.32 |
| 12/31/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 6.75 | | 76,416.07 |
| 01/04/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 12,375.00 | 64,041.07 |
| 01/31/05 | INT | BANK OF AMERICA | Interest Rate  0.100 | 5.54 | | 64,046.61 |
| 02/14/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 41,084.15 | 22,962.46 |
| 02/28/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 8.06 | | 22,970.52 |
| 03/07/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 81.50 | 22,889.02 |
| 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 4.86 | | 22,893.88 |
| 04/07/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 0.94 | | 22,894.82 |
| 04/07/05 | | Transfer to Acct #*******2697 | Final Posting Transfer | | 22,894.82 | 0.00 |

| | | | Page Subtotals | 176,435.47 | 176,435.47 | |

FORM 2

Page: 31

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2639 Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 176,435.47 | 176,435.47 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 176,435.47 | |
| | | | Subtotal | 176,435.47 | 0.00 | |
| | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 176,435.47 | 0.00 | |

Page Subtotals          0.00          0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit B

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******2684  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 11/30/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 29.34 | | 29.34 |
| 12/06/04 | | CHICAGO TITLE & TRUST | MG INTERNATIONAL, LLC PROPERTY | 51,383.45 | | 51,412.79 |
| 12/06/04 | | CHICAGO TITLE & TRUST | MG INTERNATIONAL FUNDS | 460,000.00 | | 511,412.79 |
| | | | Funds from Chicago Title made payable to Polo Builders but properly attributed to M.G. International and transferred thereto. Entered as non-compensable to avoid duplication. | | | |
| 12/09/04 | 000101 | M.G. INTERNATIONAL, INC. | Transfer to Affiliate | -511,412.79 | | 0.00 |
| 12/31/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 12.58 | | 12.58 |
| 04/07/05 | 13 | ANICICA VILLAFRIA | purchase r,t & i to Bensenville | 20,000.00 | | 20,012.58 |
| 04/07/05 | | Transfer from Acct #*******2697 | Bank Funds Transfer | 22,894.82 | | 42,907.40 |
| 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 6.49 | | 42,913.89 |
| 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 9.12 | | 42,923.01 |
| 06/23/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 40,000.00 | 2,923.01 |
| 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 6.63 | | 2,929.64 |
| 07/14/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 150.00 | 2,779.64 |
| 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 0.60 | | 2,780.24 |
| 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1.42 | | 2,781.66 |
| 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1.37 | | 2,783.03 |
| 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1.42 | | 2,784.45 |
| 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1.37 | | 2,785.82 |
| 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1.39 | | 2,787.21 |
| 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1.40 | | 2,788.61 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.98 | | 2,790.59 |
| 03/20/06 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 600.00 | 2,190.59 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 2.17 | | 2,192.76 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.80 | | 2,194.56 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.86 | | 2,196.42 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.81 | | 2,198.23 |

Page Subtotals    42,948.23    40,750.00

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2684 Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/12/06 | 18 | PAUL & LINDA SEITZ<br>1501 Guthrie Drive<br>Barrington, IL 60010 | sale of Falcon Lakes outlots | 10,000.00 | | 12,198.23 |
| 07/19/06 | | Transfer to Acct #*******2697 | Bank Funds Transfer | | 150.00 | 12,048.23 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 6.70 | | 12,054.93 |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 10.24 | | 12,065.17 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 9.92 | | 12,075.09 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 10.26 | | 12,085.35 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 9.93 | | 12,095.28 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 10.27 | | 12,105.55 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 10.28 | | 12,115.83 |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 9.29 | | 12,125.12 |
| 03/30/07 | INT | Bank of America | Interest Rate 1.000 | 10.30 | | 12,135.42 |
| 04/30/07 | INT | Bank of America | Interest Rate 1.000 | 9.98 | | 12,145.40 |
| 05/31/07 | INT | Bank of America | Interest Rate 1.000 | 10.32 | | 12,155.72 |
| 06/29/07 | INT | Bank of America | Interest Rate 1.000 | 9.99 | | 12,165.71 |
| 07/31/07 | INT | Bank of America | Interest Rate 1.000 | 10.34 | | 12,176.05 |
| 08/29/07 | 20 | ABBAS AND MEHRUNNISA ZARIF<br>3525 CASS CTM, APT. 410<br>OAK BROOK, IL 60523-2636 | LITIGATION SETTLEMENT | 100,000.00 | | 112,176.05 |
| 08/31/07 | INT | Bank of America | Interest Rate 1.000 | 10.34 | | 112,186.39 |
| 09/28/07 | INT | Bank of America | Interest Rate 0.750 | 63.12 | | 112,249.51 |
| 10/05/07 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | | 27,770.15 | 84,479.36 |
| 10/31/07 | INT | Bank of America | Interest Rate 0.750 | 56.10 | | 84,535.46 |
| 11/30/07 | INT | Bank of America | Interest Rate 0.650 | 45.16 | | 84,580.62 |
| 12/31/07 | INT | Bank of America | Interest Rate 0.500 | 40.44 | | 84,621.06 |
| 01/04/08 | 5 | CIRCUIT COURT OF COOK COUNTY<br>DALEY CENTER<br>ROOM 1005 | FORECL SURPLUS LOT 18 Falcon Lakes | 63,999.89 | | 148,620.95 |

| | | | Page Subtotals | 174,342.87 | 27,920.15 | |

Ver: 17.04c

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2684  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60601 | | | | |
| 01/15/08 | 19 | INDO-AMERICAN CENTER 6328 N. CALIFORNIA AVENUE CHICAGO, IL 60659 | Settlement payment | 500.00 | | 149,120.95 |
| 01/18/08 | 19 | INDO-AMERICAN CENTER 6328 N. CALIFORNIA AVENUE CHICAGO, IL 60659 | SETTLEMENT INSTALLMENT PAYMENT | 500.00 | | 149,620.95 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 51.96 | | 149,672.91 |
| 02/05/08 | | Transfer to Acct#*******0918 | TRANSFER OF FUNDS | | 101,000.00 | 48,672.91 |
| 02/27/08 | 19 | INDO-AMERICAN CENTER 6328 N. CALIFORNIA AVENUE CHICAGO, IL 60659 | Settlement payment | 500.00 | | 49,172.91 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 14.88 | | 49,187.79 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 11.62 | | 49,199.41 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 10.08 | | 49,209.49 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 5.88 | | 49,215.37 |
| 05/30/08 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | | 45,039.43 | 4,175.94 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 0.52 | | 4,176.46 |
| * 07/25/08 | | INDO-AMERICAN CENTER 6328 N. CALIFORNIA AVENUE CHICAGO, IL 60659 | Settlement payment | 500.00 | | 4,676.46 |
| 07/30/08 | 19 | PATRICIA ANSELME 990 LOCKWOOD LN BATAVIA, IL 60510 | Settlement payment | 1,000.00 | | 5,676.46 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 0.53 | | 5,676.99 |
| * 08/26/08 | | INDO-AMERICAN CENTER 6328 N. CALIFORNIA AVENUE CHICAGO, IL 60659 | VOID entered in wrong account. Re-entered in acct. no. 4428110918 | -500.00 | | 5,176.99 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 0.64 | | 5,177.63 |

| | | | Page Subtotals | 2,596.11 | 146,039.43 | |

FORM 2                                                                          Page:   35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                      Exhibit B

| Case No: | 142-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|

Case No:      04-23758     ABG

Case Name:    POLO BUILDERS, INC.

Taxpayer ID No: *******3992

For Period Ending: 02/03/14

Trustee Name:   PHILIP V. MARTINO

Bank Name:      Bank of America

Account Number / CD #:   *******2684  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/08 | INT | Bank of America | Interest Rate 0.150 | 0.64 | | 5,178.27 |
| 10/31/08 | INT | Bank of America | Interest Rate 0.100 | 0.50 | | 5,178.77 |
| 11/28/08 | INT | Bank of America | Interest Rate 0.100 | 0.42 | | 5,179.19 |
| 12/31/08 | INT | Bank of America | Interest Rate 0.010 | 0.27 | | 5,179.46 |
| 01/30/09 | INT | Bank of America | Interest Rate 0.010 | 0.04 | | 5,179.50 |
| 02/02/09 | | Transfer to Acct #*******0715 | Bank Funds Transfer | | 5,179.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 219,889.08 | 219,889.08 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 22,894.82 | 219,889.08 | |
| | | | Subtotal | 196,994.26 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 196,994.26 | 0.00 | |

FORM 2

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2697  Checking Account |

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 12/02/04 | | Transfer from Acct #*******2639 | Bank Funds Transfer<br>Transfer to cover check | 100,000.00 | | 100,000.00 |
| 12/02/04 | 000101 | FREEBORN & PETERS, LLP<br>311 South Wacker Drive<br>Suite 3000<br>Chicago, IL 60606 | Interim Compensation Payment #1 | | 100,000.00 | 0.00 |
| 01/04/05 | | Transfer from Acct #*******2639 | TRANSFER TO WRITE CHECKS | 12,375.00 | | 12,375.00 |
| 01/04/05 | 000102 | COMPREHENSIVE ADVANTAGE SOLUTIONS LLC<br>311 South Wacker Drive<br>Suite 3000<br>Chicago, IL 60606 | Per Order of 12/22/04<br>INVOICE 1192 | | 12,375.00 | 0.00 |
| 02/14/05 | | Transfer from Acct #*******2639 | TRANSFER TO WRITE CHECKS | 41,084.15 | | 41,084.15 |
| 02/14/05 | 000103 | DAVID R. BROWN | Interim Compensation | | 41,084.15 | 0.00 |
| 03/07/05 | | Transfer from Acct #*******2639 | TRANSFER TO WRITE CHECKS | 81.50 | | 81.50 |
| 03/07/05 | 000104 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | | 81.50 | 0.00 |
| 04/07/05 | | Transfer from Acct #*******2639 | Transfer In From MMA Account | 22,894.82 | | 22,894.82 |
| 04/07/05 | | Transfer to Acct #*******2684 | Bank Funds Transfer | | 22,894.82 | 0.00 |
| 06/23/05 | | Transfer from Acct #*******2684 | TRANSFER TO WRITE CHECKS | 40,000.00 | | 40,000.00 |
| 06/23/05 | 000105 | FREEBORN & PETERS, LLP<br>311 South Wacker Drive<br>Chicago, IL 60606 | 7th Interim Fee award | | 40,000.00 | 0.00 |
| 07/14/05 | | Transfer from Acct #*******2684 | TRANSFER TO WRITE CHECKS | 150.00 | | 150.00 |
| 07/14/05 | 000106 | Springer, Brown, Covey,<br>Gaertner & Davis, LLC<br>400 S. County Farm Road<br>Wheaton, IL 60187 | Reimburse Filing Fee<br>ADV. NO. 05-01509 | | 150.00 | 0.00 |
| 03/20/06 | | Transfer from Acct #*******2684 | TRANSFER TO WRITE CHECKS | 600.00 | | 600.00 |
| 03/20/06 | 000107 | INTERNATIONAL SUREITES, LTD. | Bond Premium | | 600.00 | 0.00 |

Page Subtotals   217,185.47   217,185.47

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 42)*

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit B

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2697 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 500 | BOND NO. 016026455 | | | |
| | | 203 CARONDELET ST. | | | | |
| | | NEW ORLEANS, LA 70130 | | | | |
| 05/10/06 | | Transfer from Acct #*******0442 | TRANSFER TO WRITE CHECKS | 108,298.80 | | 108,298.80 |
| 05/10/06 | 000108 | ALAN D. LASKO & ASSOCIATES, P.C. | Interim fee award | | 18,298.80 | 90,000.00 |
| | | 29 SOUTH LASALLE STREET | | | | |
| | | SUITE 1240 | | | | |
| | | CHICAGO, IL 60603 | | | | |
| 05/10/06 | 000109 | DAVID R. BROWN | Second Interim Fee Award | | 80,000.00 | 10,000.00 |
| | | SPRINGER, BROWN, COVEY, GAERTNER | | | | |
| | | & DAVIS, LLC | | | | |
| | | 400 South County Farm Road | | | | |
| | | Suite 330 | | | | |
| | | Wheaton, IL 60187 | | | | |
| 05/10/06 | 000110 | FREEBORN & PETERS | Balance of approved interim compens | | 10,000.00 | 0.00 |
| | | Attn: Harley Goldstein | | | | |
| | | 311 South Wacker Drive | | | | |
| | | 30th Floor | | | | |
| | | Chicago, IL 60606 | | | | |
| 07/19/06 | | Transfer from Acct #*******2684 | Bank Funds Transfer | 150.00 | | 150.00 |
| 07/19/06 | 000111 | MIDWEST BANK & TRUST COMPANY | Trustee Fees - LT#9717198 | | 150.00 | 0.00 |
| | | 1606 N. Harlem Avenue | | | | |
| | | Elmwood Park, IL 60707 | | | | |
| 02/08/07 | | Transfer from Acct #*******0442 | TRANSFER TO WRITE CHECKS | 13.25 | | 13.25 |
| 02/08/07 | 000112 | INTERNATIONAL SURETIES, LTD. | bond payment | | 13.25 | 0.00 |
| | | SUITE 500 | BOND NO. 016026455 | | | |
| | | 203 CARONDELET ST. | | | | |
| | | NEW ORLEANS, LA 70130 | | | | |
| 10/05/07 | | Transfer from Acct#*******2684 | TRANSFER OF FUNDS | 27,770.15 | | 27,770.15 |
| 10/05/07 | 000113 | SPRINGER, BROWN, COVEY, GAERTNER | Interim fees per order of 9/26/07 | | 27,770.15 | 0.00 |

Page Subtotals 136,232.20 136,232.20

Ver: 17.04c

Page:   38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:         04-23758     ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending:   02/03/14

Trustee Name:           PHILIP V. MARTINO
Bank Name:              Bank of America
Account Number / CD #:   *******2697  Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|
| | | & DAVIS, LLC<br>400 South County Farm Road<br>Suite 330<br>Wheaton, IL 60187 | | | | |
| 02/08/08 | | Transfer from Acct#*******0442 | TRANSFER OF FUNDS | 98.85 | | 98.85 |
| 02/08/08 | 000114 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Bond 016026455 | | 98.85 | 0.00 |
| 05/30/08 | | Transfer from Acct#*******2684 | TRANSFER OF FUNDS | 45,039.43 | | 45,039.43 |
| 05/30/08 | | Transfer from Acct#*******0918 | TRANSFER OF FUNDS | 120,000.00 | | 165,039.43 |
| 05/30/08 | 000115 | BOYD & LLOYD BELL, LLC<br>THREE FIRST NATIONAL PLAZA<br>70 WEST MADISON STREET<br>SUITE 3100<br>CHICAGO, IL  60602-4207 | approved interim fees | | 145,039.43 | 20,000.00 |
| 05/30/08 | | Transfer to Acct#*******0918 | TRANSFER OF FUNDS | | 20,000.00 | 0.00 |
| 12/11/08 | | Transfer from Acct #*******0918 | TRANSFER TO WRITE CHECKS | 36,217.98 | | 36,217.98 |
| 12/11/08 | 000116 | SPRINGER, BROWN, COVEY, GAERTNER<br>& DAVIS, LLC<br>400 South County Farm Road<br>Wheaton, IL 60187 | | | 36,217.98 | 0.00 |
| 01/23/09 | | Transfer from Acct #*******0918 | TRANSFER TO WRITE CHECKS | 14,192.58 | | 14,192.58 |
| 01/23/09 | 000117 | SPRINGER, BROWN, COVEY, GAERTNER<br>& DAVIS, LLC<br>400 South County Farm Road<br>Suite 330<br>Wheaton, IL 60187 | INTERIM FEES<br>DECEMBER 2008 | | 14,192.58 | 0.00 |

Page Subtotals              215,548.84              215,548.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2697  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 568,966.51 | 568,966.51 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 568,966.51 | 42,894.82 | |
| | | Subtotal | 0.00 | 526,071.69 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 526,071.69 | |

Page Subtotals          0.00          0.00

FORM 2

Page: 40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2707  Money Market Account |

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | 0.00 |
| | 12/09/04 | 44 | ESTATE OF POLO BUILDERS, INC. | Sale of Polo Woods | 511,412.79 | | 511,412.79 |
| | 12/09/04 | 45 | Chicago Title | sale proceeds from Falcon Green 2 | 2,082,805.00 | | 2,594,217.79 |
| | 12/20/04 | 000101 | Parkway Bank and Trust Company | Wire to Falcon Green Mortgagee | | 2,073,001.45 | 521,216.34 |
| | | | 4800 N. Harlem Avenue | Transfer to pay off first mortgage | | | |
| | | | Harwood Heights, IL 60706 | | | | |
| | 12/31/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 94.64 | | 521,310.98 |
| | 01/02/05 | 45 | Midwest Bank | Additional proceeds Falcon Green 2 | 73,991.45 | | 595,302.43 |
| | 01/14/05 | 44 | CHICAGO TITLE AND TRUST | Additional proceeds of Polo Woods | 175.00 | | 595,477.43 |
| | 01/19/05 | | PARKWAY BANK AND TRUST | correct wire amount to Parkway | | 990.00 | 594,487.43 |
| | 01/31/05 | INT | BANK OF AMERICA | Interest Rate  0.100 | 50.22 | | 594,537.65 |
| | 01/31/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 93,510.44 | 501,027.21 |
| | 02/28/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 96.09 | | 501,123.30 |
| | 03/07/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 580.08 | 500,543.22 |
| * | 03/14/05 | | Parkway Bank and Trust | Correct entry error on 12/20/04 | | 990.00 | 499,553.22 |
| * | 03/23/05 | | Reverses Adjustment OUT on 03/14/05 | Correct entry error on 12/20/04 | | -990.00 | 500,543.22 |
| | | | | duplicate entry | | | |
| | 03/28/05 | | DAVID R. BROWN, TRUSTEE FOR M.G. INT'L | FUND TRANSFER | 145,382.95 | | 645,926.17 |
| | 03/28/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 145,382.95 | 500,543.22 |
| | 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 105.31 | | 500,648.53 |
| | 04/04/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 180,000.00 | 320,648.53 |
| | 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 69.58 | | 320,718.11 |
| | 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 68.10 | | 320,786.21 |
| | 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 65.91 | | 320,852.12 |
| | 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 68.12 | | 320,920.24 |
| | 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 163.54 | | 321,083.78 |
| | 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 158.34 | | 321,242.12 |
| | 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 163.70 | | 321,405.82 |
| | 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 158.50 | | 321,564.32 |

Page Subtotals          2,815,029.24          2,493,464.92

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | Trustee Name: |
| Case Name: | POLO BUILDERS, INC. | Bank Name: |

Trustee Name:   PHILIP V. MARTINO
Bank Name:   Bank of America
Account Number / CD #:   *******2707 Money Market Account

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/05 | INT | BANK OF AMERICA | Interest Rate 0.600 | 163.86 | | 321,728.18 |
| 01/31/06 | INT | BANK OF AMERICA | Interest Rate 0.600 | 163.96 | | 321,892.14 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 229.29 | | 322,121.43 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 273.58 | | 322,395.01 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 264.98 | | 322,659.99 |
| 05/30/06 | 50 | VFP, S.C./Anicia Villafria 209 S. Fifth Street Watseka, IL 60970 | Sale of Claim v. Midwest Bank | 5,000.00 | | 327,659.99 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 274.05 | | 327,934.04 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 269.37 | | 328,203.41 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 278.75 | | 328,482.16 |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 278.98 | | 328,761.14 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 270.21 | | 329,031.35 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 279.46 | | 329,310.81 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 270.67 | | 329,581.48 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 279.91 | | 329,861.39 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 280.17 | | 330,141.56 |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 253.26 | | 330,394.82 |
| 03/30/07 | INT | Bank of America | Interest Rate 1.000 | 280.61 | | 330,675.43 |
| 04/30/07 | INT | Bank of America | Interest Rate 1.000 | 271.79 | | 330,947.22 |
| 05/31/07 | INT | Bank of America | Interest Rate 1.000 | 281.08 | | 331,228.30 |
| 06/29/07 | INT | Bank of America | Interest Rate 1.000 | 272.24 | | 331,500.54 |
| 07/31/07 | INT | Bank of America | Interest Rate 1.000 | 281.55 | | 331,782.09 |
| 08/31/07 | INT | Bank of America | Interest Rate 1.000 | 281.79 | | 332,063.88 |
| 09/28/07 | INT | Bank of America | Interest Rate 0.750 | 211.51 | | 332,275.39 |
| 10/31/07 | INT | Bank of America | Interest Rate 0.750 | 211.66 | | 332,487.05 |
| 11/30/07 | INT | Bank of America | Interest Rate 0.650 | 177.63 | | 332,664.68 |
| 12/31/07 | INT | Bank of America | Interest Rate 0.500 | 159.04 | | 332,823.72 |
| 01/14/08 | | Transfer to Acct#*******1195 | | | 300,000.00 | 32,823.72 |

Page Subtotals   11,259.40   300,000.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   42

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2707  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 66.30 | | 32,890.02 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 7.82 | | 32,897.84 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 7.78 | | 32,905.62 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 6.74 | | 32,912.36 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 4.18 | | 32,916.54 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 4.05 | | 32,920.59 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 4.18 | | 32,924.77 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 4.17 | | 32,928.94 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 4.06 | | 32,933.00 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 3.19 | | 32,936.19 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 2.69 | | 32,938.88 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1.67 | | 32,940.55 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.010 | 0.27 | | 32,940.82 |
| 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 0.01 | | 32,940.83 |
| 02/02/09 | | Transfer to Acct #*******0863 | Bank Funds Transfer | | 32,940.83 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 2,826,405.75 | 2,826,405.75 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 145,382.95 | 752,414.30 | |
| | | Subtotal | 2,681,022.80 | 2,073,991.45 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 2,681,022.80 | 2,073,991.45 | |

Page Subtotals          117.11          32,940.83

**FORM 2**

Page:   43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:            04-23758      ABG

Case Name:       POLO BUILDERS, INC.

Taxpayer ID No:  *******3992

For Period Ending: 02/03/14

Trustee Name:           PHILIP V. MARTINO

Bank Name:                Bank of America

Account Number / CD #:   *******2752  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 01/21/05 | 43 | CHICAGO TITLE INSURANCE CO. | Proceeds of sale of Polo Towers | 516,782.07 | | 516,782.07 |
| 01/31/05 | INT | BANK OF AMERICA | Interest Rate  0.100 | 16.99 | | 516,799.06 |
| 02/05/05 | 43 | NORTHERN TRUST | Polo Towers earnest money | 200,000.00 | | 716,799.06 |
| 02/28/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 125.06 | | 716,924.12 |
| 03/02/05 | 000101 | Scott and Kraus Client Fund Account f/b/o 4180 N. Marine LLC | Per Adversary settlement | | 403,156.00 | 313,768.12 |
| 03/02/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 50,000.00 | 263,768.12 |
| 03/28/05 | 000102 | DAVID R. BROWN, TRUSTEE FOR M.G. INT'L | TRANSFER FUNDS | | 145,382.95 | 118,385.17 |
| 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 56.12 | | 118,441.29 |
| 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 24.34 | | 118,465.63 |
| 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 25.15 | | 118,490.78 |
| 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 24.35 | | 118,515.13 |
| 07/12/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 91,297.55 | 27,217.58 |
| 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 12.65 | | 27,230.23 |
| 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 13.88 | | 27,244.11 |
| 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 13.44 | | 27,257.55 |
| 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 13.89 | | 27,271.44 |
| 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 13.45 | | 27,284.89 |
| 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 13.90 | | 27,298.79 |
| 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 13.92 | | 27,312.71 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 19.46 | | 27,332.17 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 23.21 | | 27,355.38 |
| 04/25/06 | | Transfer from Acct #*******2765 | Bank Funds Transfer | 91,297.55 | | 118,652.93 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 22.47 | | 118,675.40 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 83.29 | | 118,758.69 |
| 06/21/06 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 91,297.55 | 27,461.14 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 72.60 | | 27,533.74 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 23.38 | | 27,557.12 |

Page Subtotals       808,691.17      781,134.05

FORM 2

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758    ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | Bank of America | |
| Account Number / CD #: | *******2752  Money Market Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 23.40 | | 27,580.52 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 22.66 | | 27,603.18 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 23.45 | | 27,626.63 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 22.71 | | 27,649.34 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 23.48 | | 27,672.82 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 23.51 | | 27,696.33 |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 21.25 | | 27,717.58 |
| 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 23.53 | | 27,741.11 |
| 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 22.81 | | 27,763.92 |
| 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 23.58 | | 27,787.50 |
| 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 22.84 | | 27,810.34 |
| 07/18/07 | 43 | Mesirow Financial Ins. Services<br>350 North Clark Street<br>Chicago, IL 60610 | Receivership bond refund | 2,740.00 | | 30,550.34 |
| 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 24.29 | | 30,574.63 |
| 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 25.97 | | 30,600.60 |
| 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 19.48 | | 30,620.08 |
| 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 19.51 | | 30,639.59 |
| 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 16.37 | | 30,655.96 |
| 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 14.66 | | 30,670.62 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 12.15 | | 30,682.77 |
| 02/08/08 | | Transfer to Acct#*******2765 | Transfer of Funds | | 227.50 | 30,455.27 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 7.25 | | 30,462.52 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 7.20 | | 30,469.72 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 6.24 | | 30,475.96 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 3.87 | | 30,479.83 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 3.75 | | 30,483.58 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 3.87 | | 30,487.45 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 3.86 | | 30,491.31 |

| | | | Page Subtotals | 3,161.69 | 227.50 | |

FORM 2

Page:   45

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758    ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2752  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 3.76 | | 30,495.07 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 2.96 | | 30,498.03 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 2.49 | | 30,500.52 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1.54 | | 30,502.06 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.010 | 0.25 | | 30,502.31 |
| 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 0.01 | | 30,502.32 |
| 02/02/09 | | Transfer to Acct #*******0855 | Bank Funds Transfer | | 30,502.32 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 811,863.87 | 811,863.87 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 91,297.55 | 263,324.92 | |
| | | Subtotal | | 720,566.32 | 548,538.95 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 720,566.32 | 548,538.95 | |

Page Subtotals          11.01          30,502.32

Ver: 17.04c

FOR M2

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     04-23758     ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Trustee Name:        PHILIP V. MARTINO
Bank Name:           Bank of America
Account Number / CD #:   *******2765  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 01/31/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 93,510.44 | | 93,510.44 |
| 01/31/05 | 000101 | GROUP ARCREO, INC. and MARC S. MAYER c/o Mark S. Mayer, Esq. Marc S. Mayer & Associates 123 West Madison Street Suite 700 Chicago, IL 60602 | Des Plaines lien payout | | 7,064.80 | 86,445.64 |
| 01/31/05 | 000102 | ALBRECHT ENTERPRISES, INC. c/o Brian T. Garelli, Esq. Brian T. Garelli & Associates, P.C. 340 West Butterfield Road Suite 2A Elmhurst, IL 60126 | Des Plaines lien payout | | 23,220.64 | 63,225.00 |
| 01/31/05 | 000103 | STRUCTURE EVALUATION ENGINEERS, INC. c/o Yasir S. Aleemuddin, Esq. BryceDowney, LLC 200 North LaSalle Street Suite 2700 Chicago, IL 60601 | Des Plaines lien payout Satisfaction of Mechanic's Lein claim against Des Plaines property | | 63,225.00 | 0.00 |
| 03/02/05 | | Transfer from Acct #*******2752 | TRANSFER TO WRITE CHECKS | 50,000.00 | | 50,000.00 |
| 03/02/05 | 000104 | DJM ASSET MANAGEMENT, LLC 507 Trillion Boulevard Suite 250 Hoffman Estates, IL 60192 | designation rights commission | | 50,000.00 | 0.00 |
| 03/07/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 580.08 | | 580.08 |
| 03/07/05 | 000105 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | | 580.08 | 0.00 |
| 03/23/05 | | Transfer from Acct #*******2833 | TRANSFER TO WRITE CHECKS | 144,958.82 | | 144,958.82 |
| 03/23/05 | 000106 | FREEBORN & PETERS LLP 311 South Wacker Drive | attorney fees | | 144,958.82 | 0.00 |

Page Subtotals     289,049.34     289,049.34

Ver: 17.04c

FORM 2

Page:   47

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2765  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 3000 | | | | |
| | | Chicago, IL 60606-6677 | | | | |
| 03/28/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 145,382.95 | | 145,382.95 |
| 03/28/05 | 000107 | NATURAL FLOORS, INC. | Polo Towers Mechanics Lien | | 19,382.95 | 126,000.00 |
| | | c/o Robert M. Dreger, Esq. | | | | |
| | | 410 S. Michigan Avenue | | | | |
| | | Suite 310 | | | | |
| | | Chicago, IL 60605 | | | | |
| 03/28/05 | 000108 | PETER SWAN, ATTORNEY FOR JOHN GIVARGAS | Polo Towers Mechanics Lien | | 90,000.00 | 36,000.00 |
| 03/28/05 | 000109 | RALPH MAUCIERI and DANIEL J. | Polo Towers Mechanics Lien | | 36,000.00 | 0.00 |
| | | KOLLIAS, P.C. | | | | |
| 04/04/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 180,000.00 | | 180,000.00 |
| 04/04/05 | 000110 | SPINA MCGUIRE & OKAL, P.C. | Liberty Development Claim v. Polo W | | 180,000.00 | 0.00 |
| | | c/o Tim H. Okal, Esq. | Satisfaction of Lien Claim | | | |
| | | 7610 W. North Avenue | | | | |
| | | Elmwood Park, IL 60707-4195 | | | | |
| 06/23/05 | | Transfer from Acct #*******2833 | TRANSFER TO WRITE CHECKS | 78,333.87 | | 78,333.87 |
| 06/23/05 | 000111 | FREEBORN & PETERS, LLP | 7th Interim Fee award | | 78,333.87 | 0.00 |
| | | 311 South Wacker Drive | | | | |
| | | Chicago, IL 60606 | | | | |
| 07/12/05 | | Transfer from Acct #*******2752 | TRANSFER TO WRITE CHECKS | 91,297.55 | | 91,297.55 |
| * 07/12/05 | 000112 | Mark Jacob Thomas, Attorney at Law | Purchase price adjustment | | 91,297.55 | 0.00 |
| | | Client Funds Accout | Polo Tower sale | | | |
| * 12/23/05 | 000112 | Mark Jacob Thomas, Attorney at Law | Stop Payment Reversal | | -91,297.55 | 91,297.55 |
| | | Client Funds Accout | STOP PAY ADD SUCCESSFUL | | | |
| 04/25/06 | | Transfer to Acct #*******2752 | Bank Funds Transfer | | 91,297.55 | 0.00 |
| 06/21/06 | | Transfer from Acct #*******2752 | TRANSFER TO WRITE CHECKS | 91,297.55 | | 91,297.55 |
| 06/21/06 | 000113 | MARK JACOB THOMAS CLIENT FUNDS ACCT | Polo Towers Purchase Price Adj. | | 91,297.55 | 0.00 |
| 02/08/07 | | Transfer from Acct #*******2833 | TRANSFER TO WRITE CHECKS | 344.40 | | 344.40 |

| | | | Page Subtotals | 586,656.32 | 586,311.92 | |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 53)*

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit B

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2765  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/08/07 | 000114 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, IL 70130 | bond payment Bond No. 016026455 | | 344.40 | 0.00 |
| 02/08/08 | | Transfer from Acct#*******2752 | Transfer of Funds | 227.50 | | 227.50 |
| 02/08/08 | 000115 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond 016026455 | | 227.50 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 875,933.16 | 875,933.16 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 875,933.16 | 91,297.55 | |
| | | Subtotal | | 0.00 | 784,635.61 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 784,635.61 | |

| | | |
|---|---|---|
| Page Subtotals | 227.50 | 571.90 |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 54)*

Ver: 17.04c

FORM 2

Page: 49

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2820 Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 03/10/05 | | R. Villafria & Associates PC | downpnayment on personalty | 50,000.00 | | 50,000.00 |
| | | 1886 E. 1850 N Rd. | downpnayment on sale of right, title and interest to Merchant | | | |
| | | Watseka, IL 60970 | residence per order of March 3, 2005 entered on Polo | | | |
| | | | Builders docket. | | | |
| | 25 | | Memo Amount: 25,000.00 | | | |
| | 30 | | 1 FALCON LAKES | | | |
| | | | Memo Amount: 25,000.00 | | | |
| | | | HOUSEHOLD GOODS AND FURNISHINGS | | | |
| 03/31/05 | INT | BANK OF AMERICA | Interest Rate 0.250 | 6.14 | | 50,006.14 |
| 04/01/05 | 25 | Anicia Villafria | Purchase equity in Debtor's residee | 250,000.00 | | 300,006.14 |
| | | 209 South 5th Street | Balance of purchase price for right, title and interest to | | | |
| | | Watseka, IL 60970 | Merchant residence per order of March 3, 2005 entered on | | | |
| | | | Polo Builders docket. | | | |
| 04/12/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 151,145.33 | 148,860.81 |
| 04/21/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 950.00 | 147,910.81 |
| 04/29/05 | INT | BANK OF AMERICA | Interest Rate 0.250 | 33.24 | | 147,944.05 |
| 05/23/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 2,100.00 | 145,844.05 |
| 05/31/05 | INT | BANK OF AMERICA | Interest Rate 0.250 | 31.29 | | 145,875.34 |
| 06/13/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 120,222.55 | 25,652.79 |
| 06/21/05 | 35 | SHERI BANOO MERCHANT | Purchase medical practice | 500,000.00 | | 525,652.79 |
| 06/27/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 250,000.00 | 275,652.79 |
| 06/30/05 | INT | BANK OF AMERICA | Interest Rate 0.250 | 31.66 | | 275,684.45 |
| 07/29/05 | INT | BANK OF AMERICA | Interest Rate 0.250 | 58.53 | | 275,742.98 |
| 08/31/05 | INT | BANK OF AMERICA | Interest Rate 0.600 | 140.52 | | 275,883.50 |
| 09/15/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 24,551.01 | 251,332.49 |
| 09/30/05 | INT | BANK OF AMERICA | Interest Rate 0.600 | 129.59 | | 251,462.08 |
| 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 128.14 | | 251,590.22 |
| 11/30/05 | INT | BANK OF AMERICA | Interest Rate 0.600 | 124.07 | | 251,714.29 |

Page Subtotals 800,683.18 548,968.89

Page: 50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758    ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2820  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 128.26 | | 251,842.55 |
| 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 128.34 | | 251,970.89 |
| 02/02/06 | | Transfer to Acct #*******0523 | Bank Funds Transfer | | 200,000.00 | 51,970.89 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 40.31 | | 52,011.20 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 44.17 | | 52,055.37 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 42.78 | | 52,098.15 |
| 05/10/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 50,000.00 | 2,098.15 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 14.11 | | 2,112.26 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.74 | | 2,114.00 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.80 | | 2,115.80 |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.80 | | 2,117.60 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.73 | | 2,119.33 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1.81 | | 2,121.14 |
| 11/03/06 | 40 | Illinois Family Practice/Hasan Merchant | Discharge settlement payment | 267,000.00 | | 269,121.14 |
| 11/15/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 49,381.89 | 219,739.25 |
| 11/27/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 54,500.65 | 165,238.60 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 149.25 | | 165,387.85 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 140.46 | | 165,528.31 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 140.59 | | 165,668.90 |
| 02/08/07 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 459.84 | 165,209.06 |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 126.82 | | 165,335.88 |
| 03/09/07 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 150,000.00 | 15,335.88 |
| 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 45.90 | | 15,381.78 |
| 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 12.64 | | 15,394.42 |
| 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 13.07 | | 15,407.49 |
| 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 12.66 | | 15,420.15 |
| 07/18/07 | 40 | Hasan Merchant | PARTIAL SETTLEMENT PAYMENT | 25,000.00 | | 40,420.15 |
| 07/24/07 | 40 | Hasan Merchant | SETTLEMENT PAYMENT | 25,000.00 | | 65,420.15 |

| | | |
|---|---|---|
| Page Subtotals | 318,048.24 | 504,342.38 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit B

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2820 Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/07 | INT | Bank of America | Interest Rate 1.000 | 24.62 | | 65,444.77 |
| 08/13/07 | 40 | Hasan Merchant | Settlement payment | 25,000.00 | | 90,444.77 |
| 08/31/07 | INT | Bank of America | Interest Rate 1.000 | 66.50 | | 90,511.27 |
| 09/28/07 | INT | Bank of America | Interest Rate 0.750 | 57.64 | | 90,568.91 |
| 10/11/07 | 40 | Hasan Merchant | Settlement payment | 25,000.00 | | 115,568.91 |
| 10/31/07 | INT | Bank of America | Interest Rate 0.750 | 66.40 | | 115,635.31 |
| 11/13/07 | 40 | Hasan Merchant | Settlement payment | 50,000.00 | | 165,635.31 |
| 11/16/07 | 40 | Hasan Merchant | SETTLEMENT PAYMENT | 17,875.00 | | 183,510.31 |
| 11/20/07 | 40 | Hasan Merchant | SETTLEMENT PAYMENT | 2,500.00 | | 186,010.31 |
| 11/20/07 | | Transfer to Acct#*******0523 | TRANSFER OF FUNDS | | 100,000.00 | 86,010.31 |
| 11/30/07 | INT | Bank of America | Interest Rate 0.650 | 56.19 | | 86,066.50 |
| 12/12/07 | | Transfer to Acct#*******2846 | TRANSFER OF FUNDS | | 37,291.44 | 48,775.06 |
| 12/31/07 | INT | Bank of America | Interest Rate 0.500 | 30.62 | | 48,805.68 |
| 01/31/08 | INT | Bank of America | Interest Rate 0.400 | 19.34 | | 48,825.02 |
| 02/08/08 | | Transfer to Acct#*******2846 | TRANSFER OF FUNDS | | 307.00 | 48,518.02 |
| 02/29/08 | INT | Bank of America | Interest Rate 0.300 | 11.55 | | 48,529.57 |
| 03/31/08 | INT | Bank of America | Interest Rate 0.250 | 11.47 | | 48,541.04 |
| 04/30/08 | INT | Bank of America | Interest Rate 0.250 | 9.95 | | 48,550.99 |
| 05/30/08 | INT | Bank of America | Interest Rate 0.150 | 6.16 | | 48,557.15 |
| 06/25/08 | 40 | Women's Doc Of Elgin | SETTLEMENT PAYMENT FROM HASAN MERCH | 5,000.00 | | 53,557.15 |
| | | 2500 WEST HIGGINS ROAD | | | | |
| | | SUITE 620 | | | | |
| | | HOFFMAN ESTATES, IL | | | | |
| 06/30/08 | INT | Bank of America | Interest Rate 0.150 | 5.98 | | 53,563.13 |
| 07/31/08 | INT | Bank of America | Interest Rate 0.150 | 6.80 | | 53,569.93 |
| 08/29/08 | INT | Bank of America | Interest Rate 0.150 | 6.80 | | 53,576.73 |
| 09/30/08 | INT | Bank of America | Interest Rate 0.150 | 6.60 | | 53,583.33 |
| 10/31/08 | INT | Bank of America | Interest Rate 0.100 | 5.20 | | 53,588.53 |
| 11/28/08 | INT | Bank of America | Interest Rate 0.100 | 4.39 | | 53,592.92 |
| | | | Page Subtotals | 125,771.21 | 137,598.44 | |

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 57)*  Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

Exhibit B

| | |
|---|---|
| Case No: | 04-23758    ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2820  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/08 | INT | Bank of America | Interest Rate  0.020 | 2.90 | | 53,595.82 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.020 | 0.90 | | 53,596.72 |
| 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 0.03 | | 53,596.75 |
| 02/02/09 | | Transfer to Acct #*******0764 | Bank Funds Transfer | | 53,596.75 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 50,000.00 | COLUMN TOTALS | | 1,244,506.46 | 1,244,506.46 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 1,244,506.46 | |
| | | Subtotal | | 1,244,506.46 | 0.00 | |
| Memo Allocation Net: | 50,000.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 1,244,506.46 | 0.00 | |

Page Subtotals          3.83          53,596.75

Page:   53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758    ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | Bank of America | |
| Account Number / CD #: | *******2833  Money Market Account | |

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 03/16/05 | 49 | Parkway Bank & Trust Company | Return of Collateral CD | 232,708.90 | | 232,708.90 |
| 03/23/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 144,958.82 | 87,750.08 |
| 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 8.50 | | 87,758.58 |
| 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 18.03 | | 87,776.61 |
| 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 18.64 | | 87,795.25 |
| 06/23/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 78,333.87 | 9,461.38 |
| 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 13.75 | | 9,475.13 |
| 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 2.00 | | 9,477.13 |
| 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 4.84 | | 9,481.97 |
| 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 4.68 | | 9,486.65 |
| 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 4.83 | | 9,491.48 |
| 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 4.68 | | 9,496.16 |
| 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 4.83 | | 9,500.99 |
| 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 4.85 | | 9,505.84 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 6.77 | | 9,512.61 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.08 | | 9,520.69 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 7.82 | | 9,528.51 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.09 | | 9,536.60 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 7.84 | | 9,544.44 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.11 | | 9,552.55 |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.11 | | 9,560.66 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 7.86 | | 9,568.52 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.13 | | 9,576.65 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 7.87 | | 9,584.52 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.14 | | 9,592.66 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 8.15 | | 9,600.81 |
| 02/08/07 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | | 344.40 | 9,256.41 |

| | | |
|---|---|---|
| Page Subtotals | 232,893.50 | 223,637.09 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

Exhibit B

Case No: 04-23758 ABG
Case Name: POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Trustee Name: PHILIP V. MARTINO
Bank Name: Bank of America
Account Number / CD #: *******2833 Money Market Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 7.17 | | 9,263.58 |
| 03/30/07 | INT | Bank of America | Interest Rate 1.000 | 7.86 | | 9,271.44 |
| 04/30/07 | INT | Bank of America | Interest Rate 1.000 | 7.62 | | 9,279.06 |
| 05/31/07 | INT | Bank of America | Interest Rate 1.000 | 7.88 | | 9,286.94 |
| 06/29/07 | INT | Bank of America | Interest Rate 1.000 | 7.63 | | 9,294.57 |
| 07/31/07 | INT | Bank of America | Interest Rate 1.000 | 7.90 | | 9,302.47 |
| 08/31/07 | INT | Bank of America | Interest Rate 1.000 | 7.90 | | 9,310.37 |
| 09/28/07 | INT | Bank of America | Interest Rate 0.750 | 5.93 | | 9,316.30 |
| 10/31/07 | INT | Bank of America | Interest Rate 0.750 | 5.94 | | 9,322.24 |
| 11/30/07 | INT | Bank of America | Interest Rate 0.650 | 4.98 | | 9,327.22 |
| 12/31/07 | INT | Bank of America | Interest Rate 0.500 | 4.46 | | 9,331.68 |
| 01/31/08 | INT | Bank of America | Interest Rate 0.400 | 3.70 | | 9,335.38 |
| 02/29/08 | INT | Bank of America | Interest Rate 0.300 | 2.22 | | 9,337.60 |
| 03/31/08 | INT | Bank of America | Interest Rate 0.250 | 2.21 | | 9,339.81 |
| 04/30/08 | INT | Bank of America | Interest Rate 0.250 | 1.91 | | 9,341.72 |
| 05/30/08 | INT | Bank of America | Interest Rate 0.150 | 1.18 | | 9,342.90 |
| 06/30/08 | INT | Bank of America | Interest Rate 0.150 | 1.16 | | 9,344.06 |
| 07/31/08 | INT | Bank of America | Interest Rate 0.150 | 1.19 | | 9,345.25 |
| 08/29/08 | INT | Bank of America | Interest Rate 0.150 | 1.18 | | 9,346.43 |
| 09/30/08 | INT | Bank of America | Interest Rate 0.150 | 1.16 | | 9,347.59 |
| 10/31/08 | INT | Bank of America | Interest Rate 0.100 | 0.91 | | 9,348.50 |
| 11/28/08 | INT | Bank of America | Interest Rate 0.100 | 0.77 | | 9,349.27 |
| 12/31/08 | INT | Bank of America | Interest Rate 0.010 | 0.47 | | 9,349.74 |
| 01/30/09 | INT | Bank of America | Interest Rate 0.010 | 0.08 | | 9,349.82 |
| 02/02/09 | | Transfer to Acct #*******0848 | Bank Funds Transfer | | 9,349.82 | 0.00 |

Page Subtotals 93.41 9,349.82

LFORM2 UST Form 101-7-TFR (5/1/2011) *(Page: 60)* Ver: 17.04c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit B

| Case No: | 04-23758 ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2833 Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: 0.00 | COLUMN TOTALS | 232,986.91 | 232,986.91 | 0.00 |
| | | Memo Allocation Disbursements: 0.00 | Less: Bank Transfers/CD's | 0.00 | 232,986.91 | |
| | | | Subtotal | 232,986.91 | 0.00 | |
| | | Memo Allocation Net: 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 232,986.91 | 0.00 | |

Page Subtotals                    0.00                    0.00

Page: 56

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2846  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 04/12/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 151,145.33 | | 151,145.33 |
| 04/12/05 | 000101 | FREEBORN & PETERS LLP | INTERIM ATTORNEY FEES | | 151,145.33 | 0.00 |
| | | 311 South Wacker Drive | | | | |
| | | Suite 3000 | | | | |
| | | Chicago, IL 60606 | | | | |
| 04/21/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 950.00 | | 950.00 |
| 04/21/05 | 000102 | CHICAGO GEM EVALUATION SERVICES, INC. | Jewelry Appraisal | | 500.00 | 450.00 |
| | | 35 East Washington Street | HASAN AND SHERI MERCHANT | | | |
| | | Suite 1007 | | | | |
| | | Chicago, IL 60602 | | | | |
| 04/21/05 | 000103 | KAREN'S GANG, INC. | Personal Property Appraisal | | 450.00 | 0.00 |
| | | 26 W 320 Jerome Avenue | HASAN AND SHERI MERCHANT | | | |
| | | Wheaton, IL 60187 | | | | |
| 05/23/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 2,100.00 | | 2,100.00 |
| 05/23/05 | 000104 | KAREN'S GANG, INC. | Balance of Appraisal Fees | | 2,100.00 | 0.00 |
| | | 26 W 320 Jerome Ave. | | | | |
| | | Wheaton, IL 60187 | | | | |
| 06/13/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 120,222.55 | | 120,222.55 |
| 06/13/05 | 000105 | FREEBORN & PETERS, LLP | Holdback plus 6th Interim Fees | | 120,222.55 | 0.00 |
| | | 311 South Wacker Drive | | | | |
| | | Suite 3000 | | | | |
| | | Chicago, IL 60606-6677 | | | | |
| 06/27/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 250,000.00 | | 250,000.00 |
| 06/27/05 | 000106 | FREEBORN & PETERS, LLP | Part Payment of 8th Interim Fee App | | 250,000.00 | 0.00 |
| 09/15/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 24,551.01 | | 24,551.01 |
| 09/15/05 | 000107 | ALAN D. LASKO & ASSOCIATES, P.C. | First Interim CPA fees | | 20,801.01 | 3,750.00 |
| | | 29 SOUTH LASALLE STREET | | | | |
| | | SUITE 1240 | | | | |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 548,968.89 | 545,218.89 |

FORM 2

Page:   57

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2846  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60603 | | | | |
| 09/15/05 | 000108 | COMPETITIVE ADVANTAGE SOLUTIONS, LLC 311 S Wacker Drive Suite 3000 Chicago, IL 60606 | Invoices 1213 and 1234 | | 3,750.00 | 0.00 |
| 05/10/06 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 50,000.00 | | 50,000.00 |
| 05/10/06 | 000109 | FREEBORN & PETERS c/o Harley Goldstein 311 S. Wacker Drive Suite 3000 Chicago, IL 60606 | Balance of approved interim comp | | 50,000.00 | 0.00 |
| 06/27/06 | | Transfer from Acct #*******0523 | TRANSFER TO WRITE CHECKS | 350,000.00 | | 350,000.00 |
| 06/27/06 | 000110 | FREEBORN & PETERS, LLP 311 S. Wacker Drive Suite 3000 Chicago, IL 60605 | interim atty fees | | 350,000.00 | 0.00 |
| 11/15/06 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 49,381.89 | | 49,381.89 |
| *  11/15/06 | 000111 | Springer, Brown, Covey, Gaertner & Davis 400 South County Farm Road Suite 330 Wheaton, IL 60187 | interim atty fees | | 49,381.89 | 0.00 |
| *  11/15/06 | 000111 | Springer, Brown, Covey, Gaertner & Davis 400 South County Farm Road Suite 330 Wheaton, IL 60187 | interim atty fees failed to print | | -49,381.89 | 49,381.89 |
| 11/15/06 | 000112 | Springer, Brown, Covey, Gaertner & Davis 400 South County Farm Road Suite 330 Wheaton, IL 60187 | interim atty fees | | 49,381.89 | 0.00 |
| 11/27/06 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 54,500.65 | | 54,500.65 |

| | | Page Subtotals | 503,882.54 | 453,131.89 | |
|---|---|---|---|---|---|

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 63)*                                          Ver: 17.04c

FORM 2

Page:   58

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-23758     ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending: 02/03/14

Trustee Name:                    PHILIP V. MARTINO
Bank Name:                        Bank of America
Account Number / CD #:      *******2846  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/27/06 | 000113 | ALAN D. LASKO & ASSOCIATES, P.C. | Interim accounting fees | | 54,500.65 | 0.00 |
| | | 29 SOUTH LASALLE STREET | | | | |
| | | SUITE 1240 | | | | |
| | | CHICAGO, IL 60603 | | | | |
| 02/08/07 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 459.84 | | 459.84 |
| 02/08/07 | 000114 | INTERNATIONAL SURETIES, LTD. | bond payment | | 459.84 | 0.00 |
| | | SUITE 500 | BOND NO. 016026455 | | | |
| | | 203 CARONDELET STREET | | | | |
| | | NEW ORLEANS, LA 70130 | | | | |
| 03/09/07 | | Transfer from Acct #*******0523 | Transfer to cover checks | 50,000.00 | | 50,000.00 |
| 03/09/07 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 150,000.00 | | 200,000.00 |
| 03/09/07 | 000115 | FREEBORN AND PETERS, LLP | interim atty fees | | 200,000.00 | 0.00 |
| | | 311 South Wacker Drive | | | | |
| | | Suite 3000 | | | | |
| | | Chiicago, IL 60606 | | | | |
| 05/25/07 | | Transfer from Acct#*******0523 | TRANSFER OF FUNDS | 54,196.70 | | 54,196.70 |
| 05/25/07 | 000116 | SPRINGER, BROWN, COVEY, GAERTNER & | Fees approved May 16, 2007 | | 54,196.70 | 0.00 |
| 12/12/07 | | Transfer from Acct#*******2820 | TRANSFER OF FUNDS | 37,291.44 | | 37,291.44 |
| 12/12/07 | 000117 | BELL, BOYD & LLOYD, LLC | Professional fees and expenses fpe | | 37,291.44 | 0.00 |
| | | | 10/31/07 | | | |
| 02/08/08 | | Transfer from Acct#*******2820 | TRANSFER OF FUNDS | 307.00 | | 307.00 |
| 02/08/08 | 000118 | INTERNATIONAL SURETIES, LTD. | Bond 016026455 | | 307.00 | 0.00 |

Page Subtotals          292,254.98          346,755.63

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 64)*                                                                                            Ver: 17.04c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   59

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2846  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,345,106.41 | 1,345,106.41 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 1,345,106.41 | 0.00 | |
| | | | | Subtotal | 0.00 | 1,345,106.41 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 0.00 | 1,345,106.41 | |

Page Subtotals          0.00          0.00

Page:   60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******0442  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 09/19/05 | 4 | CHICAGO TITLE INSURANCE CO. 17911 Von Karmaan Avenue Suite 300 Irvine, CA 92614 | Settlement of 213 E Liberty/Waucond | 90,000.00 | | 90,000.00 |
| 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 13.23 | | 90,013.23 |
| 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 45.87 | | 90,059.10 |
| 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 44.41 | | 90,103.51 |
| 12/09/05 | 1 | Mercury Title Company, LLC 200 N. LaSalle Street Suite 1850 Chicago, IL 60601 | Sale of unit in Polo Crossing | 18,940.00 | | 109,043.51 |
| 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 51.50 | | 109,095.01 |
| 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 55.60 | | 109,150.61 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 77.75 | | 109,228.36 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 92.77 | | 109,321.13 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 89.85 | | 109,410.98 |
| 05/10/06 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 108,298.80 | 1,112.18 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 27.65 | | 1,139.83 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.94 | | 1,140.77 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.97 | | 1,141.74 |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.97 | | 1,142.71 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.94 | | 1,143.65 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.97 | | 1,144.62 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.94 | | 1,145.56 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.97 | | 1,146.53 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.98 | | 1,147.51 |
| 02/08/07 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 13.25 | 1,134.26 |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 0.87 | | 1,135.13 |

Page Subtotals      109,447.18      108,312.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Exhibit B

Case No:        04-23758     ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending:   02/03/14

Trustee Name:                    PHILIP V. MARTINO
Bank Name:                        Bank of America
Account Number / CD #:      *******0442  Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 0.96 | | 1,136.09 |
| 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 0.93 | | 1,137.02 |
| 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 0.97 | | 1,137.99 |
| 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 0.93 | | 1,138.92 |
| 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 0.97 | | 1,139.89 |
| 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 0.97 | | 1,140.86 |
| 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 0.72 | | 1,141.58 |
| 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 0.73 | | 1,142.31 |
| 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 0.61 | | 1,142.92 |
| 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 0.55 | | 1,143.47 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 0.45 | | 1,143.92 |
| 02/08/08 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | | 98.85 | 1,045.07 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 0.25 | | 1,045.32 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 0.25 | | 1,045.57 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 0.21 | | 1,045.78 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 0.13 | | 1,045.91 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 0.13 | | 1,046.04 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 0.13 | | 1,046.17 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 0.12 | | 1,046.29 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 0.14 | | 1,046.43 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 0.10 | | 1,046.53 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 0.08 | | 1,046.61 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 0.06 | | 1,046.67 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.010 | 0.01 | | 1,046.68 |
| 02/02/09 | | Transfer to Acct #*******0723 | Bank Funds Transfer | | 1,046.68 | 0.00 |

Page Subtotals                                    10.40           1,145.53

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 67)*                                             Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit B

| Case No: | 04-23758 | ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******0442  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 109,457.58 | 109,457.58 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 109,457.58 | |
| | | | | Subtotal | | 109,457.58 | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 109,457.58 | 0.00 | |

Page Subtotals          0.00          0.00

Page:    63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        04-23758    ABG
Case Name:      POLO BUILDERS, INC.

Trustee Name:       PHILIP V. MARTINO
Bank Name:          Bank of America
Account Number / CD #:    *******0523  Money Market Account

Taxpayer ID No:  *******3992
For Period Ending: 02/03/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/02/06 | | Transfer from Acct #*******2820 | Bank Funds Transfer | 200,000.00 | | 200,000.00 |
| 02/28/06 | INT | BANK OF AMERICA | Interest Rate  0.850 | 125.75 | | 200,125.75 |
| 03/31/06 | INT | BANK OF AMERICA | Interest Rate  0.850 | 144.47 | | 200,270.22 |
| 04/28/06 | INT | BANK OF AMERICA | Interest Rate  0.850 | 139.91 | | 200,410.13 |
| 05/31/06 | INT | BANK OF AMERICA | Interest Rate  0.850 | 144.69 | | 200,554.82 |
| 06/19/06 | 40 | Sheri Banoo Merchant | Final settlement payment | 500,000.00 | | 700,554.82 |
| 06/27/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | | 350,000.00 | 350,554.82 |
| 06/30/06 | INT | BANK OF AMERICA | Interest Rate  0.850 | 223.25 | | 350,778.07 |
| 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.550 | 259.96 | | 351,038.03 |
| 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.550 | 462.12 | | 351,500.15 |
| 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.550 | 447.79 | | 351,947.94 |
| 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.550 | 463.32 | | 352,411.26 |
| 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.550 | 448.96 | | 352,860.22 |
| 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.550 | 464.51 | | 353,324.73 |
| 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.750 | 470.95 | | 353,795.68 |
| 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.750 | 474.96 | | 354,270.64 |
| 03/09/07 | | Transfer to Acct #*******2846 | Transfer to cover checks | | 50,000.00 | 304,270.64 |
| 03/30/07 | INT | Bank of America | Interest Rate  1.750 | 471.41 | | 304,742.05 |
| 04/30/07 | INT | Bank of America | Interest Rate  1.750 | 438.34 | | 305,180.39 |
| 05/25/07 | | Transfer to Acct#*******2846 | TRANSFER OF FUNDS | | 54,196.70 | 250,983.69 |
| 05/31/07 | INT | Bank of America | Interest Rate  1.750 | 435.40 | | 251,419.09 |
| 06/21/07 | 40 | HASAN MERCHANT | SETTLEMENT PAYMENT | 50,000.00 | | 301,419.09 |
| 06/29/07 | INT | Bank of America | Interest Rate  1.750 | 375.87 | | 301,794.96 |
| 07/31/07 | INT | Bank of America | Interest Rate  1.750 | 448.56 | | 302,243.52 |
| 08/31/07 | INT | Bank of America | Interest Rate  1.750 | 449.22 | | 302,692.74 |
| 09/12/07 | 40 | Hasan Merchant | CHASE BANK CHECK | 50,000.00 | | 352,692.74 |
| 09/28/07 | INT | Bank of America | Interest Rate  1.750 | 466.39 | | 353,159.13 |

Page Subtotals        807,355.83        454,196.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 64

Exhibit B

Case No:        04-23758      ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Trustee Name:                    PHILIP V. MARTINO
Bank Name:                        Bank of America
Account Number / CD #:    *******0523  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/07 | INT | Bank of America | Interest Rate 1.450 | 516.20 | | 353,675.33 |
| 11/20/07 | | Transfer from Acct#*******2820 | TRANSFER OF FUNDS | 100,000.00 | | 453,675.33 |
| 11/30/07 | INT | Bank of America | Interest Rate 1.450 | 465.20 | | 454,140.53 |
| 12/31/07 | INT | Bank of America | Interest Rate 1.450 | 559.28 | | 454,699.81 |
| 01/31/08 | INT | Bank of America | Interest Rate 0.650 | 524.32 | | 455,224.13 |
| 02/29/08 | INT | Bank of America | Interest Rate 0.650 | 234.45 | | 455,458.58 |
| 03/31/08 | INT | Bank of America | Interest Rate 0.500 | 224.62 | | 455,683.20 |
| 04/30/08 | INT | Bank of America | Interest Rate 0.500 | 186.76 | | 455,869.96 |
| 05/30/08 | INT | Bank of America | Interest Rate 0.350 | 135.13 | | 456,005.09 |
| 06/30/08 | INT | Bank of America | Interest Rate 0.350 | 130.83 | | 456,135.92 |
| 07/31/08 | INT | Bank of America | Interest Rate 0.350 | 135.22 | | 456,271.14 |
| 08/29/08 | INT | Bank of America | Interest Rate 0.350 | 135.25 | | 456,406.39 |
| 09/30/08 | INT | Bank of America | Interest Rate 0.350 | 130.94 | | 456,537.33 |
| 10/31/08 | INT | Bank of America | Interest Rate 0.300 | 121.62 | | 456,658.95 |
| 11/28/08 | INT | Bank of America | Interest Rate 0.300 | 112.29 | | 456,771.24 |
| 12/31/08 | INT | Bank of America | Interest Rate 0.030 | 68.90 | | 456,840.14 |
| 01/30/09 | INT | Bank of America | Interest Rate 0.030 | 11.63 | | 456,851.77 |
| 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 0.38 | | 456,852.15 |
| 02/02/09 | | Transfer to Acct #*******0772 | Bank Funds Transfer | | 456,852.15 | 0.00 |

| | | | Page Subtotals | 103,693.02 | 456,852.15 | |

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   65

Exhibit B

| Case No: | 04-23758 | ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******0523  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 911,048.85 | 911,048.85 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 300,000.00 | 911,048.85 | |
| | | | Subtotal | 611,048.85 | 0.00 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 611,048.85 | 0.00 | |

Page Subtotals            0.00            0.00

FORM 2

Page: 66

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 04-23758    ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******0918  Litigation settlements |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/27/07 | 19 | ROSENTHAL BROS. INC.<br>740 Waukegan Road<br>Deerfield, IL 60015 | FC Settlement | 1,500.00 | | 1,500.00 |
| 03/28/07 | 19 | GLOBAL IMAGING SYSTEMS, INC. | Settlement Payment | 6,000.00 | | 7,500.00 |
| 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1.87 | | 7,501.87 |
| 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 6.17 | | 7,508.04 |
| 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 6.38 | | 7,514.42 |
| 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 6.17 | | 7,520.59 |
| 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 6.39 | | 7,526.98 |
| 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 6.39 | | 7,533.37 |
| 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 4.79 | | 7,538.16 |
| 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 4.81 | | 7,542.97 |
| 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 4.03 | | 7,547.00 |
| 12/07/07 | 19 | Indo-American Center<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | ADVERSARY SETTLEMENT | 500.00 | | 8,047.00 |
| 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 3.75 | | 8,050.75 |
| 01/22/08 | 19 | Prakash Motagi<br>19 Wind Flower Ct.<br>Reisterstown, MD  21136-5651 | Settlement payment | 2,500.00 | | 10,550.75 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 3.30 | | 10,554.05 |
| 02/05/08 | 19 | Prakash Motagi<br>19 Wind Flower Ct.<br>Reisterstown, MD  21136-5651 | Settlement payment | 1,250.00 | | 11,804.05 |
| 02/05/08 | | Transfer from Acct#*******2684 | TRANSFER OF FUNDS | 101,000.00 | | 112,804.05 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 23.43 | | 112,827.48 |
| 03/05/08 | 19 | PRAKASH MOTAGI<br>19 Wind Flower Ct. | Settlement payment | 1,250.00 | | 114,077.48 |

| | | Page Subtotals | | 114,077.48 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   67

Exhibit B

| Case No: | 04-23758    ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******0918  Litigation settlements |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Reisterstown, MD  21136-5651 | | | | |
| 03/14/08 | 19 | PARKWAY BANK & TRUST<br>4800 N. HARLEM AVENUE<br>HARWOOD HEIGHTS, IL  60706 | litigation settlement | 22,500.00 | | 136,577.48 |
| 03/25/08 | 19 | INDO-AMERICAN CENTER<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | PAYMENT NUMBER 5 | 500.00 | | 137,077.48 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 28.71 | | 137,106.19 |
| 04/02/08 | 19 | Prakash Motagi | Settlement payment | 1,250.00 | | 138,356.19 |
| 04/29/08 | 19 | INDO-AMERICAN CENTER<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | Settlement payment | 500.00 | | 138,856.19 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 28.30 | | 138,884.49 |
| 05/05/08 | 19 | Prakash Motagi<br>19 Wind Flower Ct.<br>Reisterstown, MD  21136-5651 | Settlement payment | 1,250.00 | | 140,134.49 |
| 05/28/08 | 19 | Indo-American Center<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | Settlement payment | 500.00 | | 140,634.49 |
| 05/30/08 | 19 | Prakash Motagi<br>19 Wind Flower Ct.<br>Reisterstown, MD  21136-5651 | Settlement payment | 1,250.00 | | 141,884.49 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 16.95 | | 141,901.44 |
| 05/30/08 | | Transfer from Acct#*******2697 | TRANSFER OF FUNDS | 20,000.00 | | 161,901.44 |
| 05/30/08 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | | 120,000.00 | 41,901.44 |
| 06/10/08 | 21 | Zane D. Smith $ Associates<br>415 N. LASALLE ST.<br>SUITE 300<br>CHICAGO, IL  60610 | NET FEE AWARD FROM RERM LITIGATION | 85.12 | | 41,986.56 |
| | | | Page Subtotals | 47,909.08 | 120,000.00 | |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 73)*                                        Ver: 17.04c

FORM 2

Page: 68

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******0918  Litigation settlements |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/27/08 | 19 | Indo-American Center<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | Settlement payment | 500.00 | | 42,486.56 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 5.14 | | 42,491.70 |
| 07/08/08 | 19 | Prakash Motagi<br>19 Wind Flower Ct.<br>Reisterstown, MD  21136-5651 | Settlement payment | 1,250.00 | | 43,741.70 |
| 07/11/08 | 19 | Ackerman, Levine, Cullen, Etc., LLP<br>1010 NORTHERN BLVD., STE. 400<br>GREAT NECK, NY 11021 | SETTLEMENT W/QUSAI VAJIHUDDIN AND<br>FLATIM HAMIDUD | 4,975.00 | | 48,716.70 |
| 07/25/08 | 19 | Indo-American Center<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | Settlement payment | 500.00 | | 49,216.70 |
| 07/31/08 | INT | Bank of America | Interest Rate 0.150 | 5.79 | | 49,222.49 |
| 08/06/08 | 19 | PRAKASH MOTAGI<br>19 WIND FLOWER COURT<br>REISTERSTOWN, MD 21136 | Settlement payment | 1,250.00 | | 50,472.49 |
| 08/08/08 | 19 | Mutal Bank<br>c/o Vedder Price<br>222 North LaSalle Street<br>Suite 2600<br>Chicago, IL 60601 | Settlement payment | 20,000.00 | | 70,472.49 |
| 08/26/08 | 19 | Indo-American Center<br>6328 N. California<br>Chicago, IL 60659 | Settlement payment | 500.00 | | 70,972.49 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 7.92 | | 70,980.41 |
| 09/10/08 | 19 | Kenmore Realty Group<br>dba Somerset Park Apartments II<br>3048 W 119th Street<br>Unit #1D | Junkovic settlement | 1,000.00 | | 71,980.41 |

Page Subtotals    29,993.85          0.00

LFORM2    **UST Form 101-7-TFR (5/1/2011)** *(Page: 74)*

Ver: 17.04c

FORM 2

Page: 69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******0918  Litigation settlements |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Merrionette Park, IL | | | | |
| 09/10/08 | 19 | Mokena Corp | Junkovic settlement | 14,000.00 | | 85,980.41 |
| | | 4127 W 127th Street | | | | |
| | | Alsip, IL 60803 | | | | |
| 09/10/08 | 19 | MFJT, LLC | Junkovic settlement | 15,000.00 | | 100,980.41 |
| | | dba Somerset Park Apartments | | | | |
| | | 4127 W. 127th Street | | | | |
| | | Alsip, IL 60803 | | | | |
| 09/18/08 | 19 | Prakash Motagi | Settlement payment | 1,250.00 | | 102,230.41 |
| | | 19 Wind FlowerCourt | | | | |
| | | Roselle, IL 60172 | | | | |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 10.72 | | 102,241.13 |
| 10/03/08 | 19 | Prakash Motagi | Settlement payment | 1,250.00 | | 103,491.13 |
| | | 19 Wind Flower Court | | | | |
| | | Roselle, Il 60172 | | | | |
| 10/03/08 | 19 | Kevin M. Kelly, PC | Settlement payment-Gautum Patel | 1,500.00 | | 104,991.13 |
| | | 10 E 22nd Street | | | | |
| | | Suite 216 | | | | |
| | | Lombard, IL 61048 | | | | |
| 10/03/08 | 19 | Kevin M. Kelly, PC | Settlement payment-Gautum Patel | 2,500.00 | | 107,491.13 |
| | | 10 E. 22nd Street | | | | |
| | | Suite 216 | | | | |
| | | Lombard, IL 60148 | | | | |
| 10/31/08 | 19 | Prakash Motagi | Settlement payment | 1,250.00 | | 108,741.13 |
| | | 19 Wind Flower Court | | | | |
| | | Reisterstown, MD 21136 | | | | |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 10.27 | | 108,751.40 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 8.90 | | 108,760.30 |
| 12/04/08 | 19 | Prakash Motagi | Settlement payment | 1,250.00 | | 110,010.30 |
| | | 19 Wind Flower Court | | | | |

|  | Page Subtotals | 38,029.89 | 0.00 | |
|---|---|---|---|---|

Page:  70
Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-23758     ABG
Case Name:   POLO BUILDERS, INC.

Trustee Name:        PHILIP V. MARTINO
Bank Name:           Bank of America
Account Number / CD #:   *******0918  Litigation settlements

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roselle, IL 60172 | | | | |
| 12/11/08 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 36,217.98 | 73,792.32 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.020 | 4.96 | | 73,797.28 |
| 01/05/09 | 19 | Prakash Motagi | Settlement payment | 1,250.00 | | 75,047.28 |
| | | 19 Wind Flower Ct. | | | | |
| | | Reisterstown, MD 21136 | | | | |
| 01/23/09 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | | 14,192.58 | 60,854.70 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.020 | 1.20 | | 60,855.90 |
| 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 0.03 | | 60,855.93 |
| 02/02/09 | | Transfer to Acct #*******0707 | Bank Funds Transfer | | 60,855.93 | 0.00 |

Memo Allocation Receipts:     0.00
Memo Allocation Disbursements:  0.00

Memo Allocation Net:          0.00

COLUMN TOTALS                     231,266.49   231,266.49       0.00
Less: Bank Transfers/CD's    121,000.00   231,266.49
Subtotal                               110,266.49       0.00
Less: Payments to Debtors                0.00
Net                                     110,266.49       0.00

Page Subtotals     1,256.19     111,266.49

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 76)*          Ver: 17.04c

Page:   71

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******1195  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 01/14/08 | | Transfer from Acct#*******2707 | | 300,000.00 | | 300,000.00 |
| 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 65.57 | | 300,065.57 |
| 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 71.33 | | 300,136.90 |
| 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 70.93 | | 300,207.83 |
| 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 61.52 | | 300,269.35 |
| 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 38.15 | | 300,307.50 |
| 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 36.92 | | 300,344.42 |
| 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 38.16 | | 300,382.58 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 38.16 | | 300,420.74 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 36.94 | | 300,457.68 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 29.14 | | 300,486.82 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.300 | 55.82 | | 300,542.64 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.030 | 45.33 | | 300,587.97 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.030 | 7.65 | | 300,595.62 |
| 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 0.25 | | 300,595.87 |
| 02/02/09 | | Transfer to Acct #*******0798 | Bank Funds Transfer | | 300,595.87 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 300,595.87 | 300,595.87 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 300,000.00 | 300,595.87 | |
| | | Subtotal | | 595.87 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 595.87 | 0.00 | |

LFORM2  **UST Form 101-7-TFR (5/1/2011)** *(Page: 77)*

Page Subtotals   300,595.87   300,595.87

Ver: 17.04c

Page:   72

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Congressional Bank |
| | | | Account Number / CD #: | *******3374  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/03/12 | | Transfer from Acct #*******0715 | Bank Funds Transfer | 161,226.25 | | 161,226.25 |
| 02/10/12 | 001001 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond # 016026455 | | 135.00 | 161,091.25 |
| 02/21/12 | 19 | Jayprakash Shah Dr. Smita Shah 1164 Dorset Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 163,035.69 |
| 03/23/12 | 19 | Kamil Job 15 W Prairie Lombard, Il 60148 | preference adv. payment | 475.00 | | 163,510.69 |
| 03/23/12 | 19 | Jayprakash M. Shah Dr. Smita J. Shah 1164 Dorset Dr. Wheaton, IL | Settlement payment | 1,944.44 | | 165,455.13 |
| 04/17/12 | 19 | Jayprakash M. Shah Dr. Smita Shah 1164 Dorset Dr. Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 167,399.57 |
| 04/17/12 | 001002 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | accounting fees | | 3,607.76 | 163,791.81 |
| 04/30/12 | 19 | Agrani Inc. 14455 LaGrange Road Orland Park, IL | | 1,666.00 | | 165,457.81 |
| 06/04/12 | 19 | Jayprakash M. Shah Dr. Smita J. Shah | Settlement payment | 1,944.44 | | 167,402.25 |
| | | | Page Subtotals | 171,145.01 | 3,742.76 | |

Ver: 17.04c

FORM 2

Page:   73

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-23758   ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/03/14 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******3374  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/26/12 | 19 | Madan Kulkarni<br>BOA cashiers check) | Settlement payment | 5,000.00 | | 172,402.25 |
| 06/29/12 | 19 | JAYPRAKASH SHAH<br>SMITA SHAH<br>1164 Dorset<br>Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 174,346.69 |
| 06/29/12 | 19 | KAMIL JOB<br>15 W Prairie<br>Lombard, IL 60148 | reference adv. payment | 475.00 | | 174,821.69 |
| 08/06/12 | 19 | Kamil Job<br>15 W Prairie Ave.<br>Lombard, IL 60148 | Final settlement payment | 8,075.00 | | 182,896.69 |
| 08/06/12 | 19 | Jayprakash M. Shah<br>1164 Dorset Dr.<br>Wheaton, IL 60189 | Settlement payment | 1,944.44 | | 184,841.13 |
| 09/05/12 | 001003 | Illinois Department of Revenue | Estimate Income and Replacement Tax | | 5,970.00 | 178,871.13 |
| 09/05/12 | 001004 | Ililnois Department of Revenue | Estimated Income and Replacement Ta | | 1,990.00 | 176,881.13 |
| 09/05/12 | 001005 | Illinois Department of Revenue | 2011 Income and Replacement Tax | | 8,793.00 | 168,088.13 |
| 09/17/12 | 19 | Jayprakash M. Shah<br>Dr. Smita J. Shah | 18th installment papyment | 1,944.44 | | 170,032.57 |
| 02/07/13 | | Account transfer from M.G.<br>Made 2/7/13 but posted on M.G. 3/5/2013 | Account transfer from M. G. | 186,374.88 | | 356,407.45 |
| 02/07/13 | | Transfer from Merchant Account<br>Posted to Merchant Account on<br>March 5, 2013. | Transfer from Merchant Account | 979,998.41 | | 1,336,405.86 |
| 02/11/13 | 19 | Jayprakash M. Shah and<br>Dr. Smita J. Shah | 19th Installment | 1,944.44 | | 1,338,350.30 |
| 02/14/13 | 001006 | International Sureties, Inc. | Bond #016026455 Pro Rata Share | | 150.80 | 1,338,199.50 |
| 03/06/13 | 001007 | International Sureties, Inc. | Bond No. 16026455 | | 980.23 | 1,337,219.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | 1,187,701.05 | 17,884.03 | |

FOR M2

Page: 74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758   ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******3374  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/03/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | For Merchant and M.G. pro rata payments | | | |
| 03/08/13 | | Congressional Bank | Bank Charges | | 1,042.94 | 1,336,176.33 |
| 03/26/13 | 24 | Hasan Merchant | Settlement payment | 18,555.56 | | 1,354,731.89 |
| 03/26/13 | 24 | Hasan Merchant | Final Settlement payment | 12,000.00 | | 1,366,731.89 |
| 04/11/13 | | Hasan Merchant | 3/5/13 Transfer from Hasan Merchanu | 30,555.56 | | 1,397,287.45 |
| | | On 3/5/13,made deposit to Hasan Merchant | | | | |
| | | Account instead of Polo.  The bank made | | | | |
| | | the correction for me, I failed to | | | | |
| | | record it in Polo | | | | |
| 04/22/13 | | Congressional Bank | Bank Charges | | 1,452.75 | 1,395,834.70 |
| 05/09/13 | | Congressional Bank | Bank Charges | | 1,435.12 | 1,394,399.58 |
| * 05/22/13 | 001008 | Alan D. Lasko & Associates, P.C. | Per 4/21/10 Order, Fees and Costs | | 155,167.05 | 1,239,232.53 |
| | | Attn: Aland D. Lasko | Fourth Application for Interim Fees and Costs | | | |
| | | 29 S. LaSalle Street | | | | |
| | | Suite 1240 | | | | |
| | | Chicago, IL  60603 | | | | |
| 05/22/13 | 001009 | Alan D. Lasko & Associates, P.C. | 4/12/12 Court Order, Fees and Costs | | 9,662.47 | 1,229,570.06 |
| | | Attn:  Aland D. Lasko | Fifth Application for Interim Fees and Costs | | | |
| | | 29 S. LaSalle Street | | | | |
| | | Suite 1240 | | | | |
| | | Chicago, IL  60603 | | | | |
| 05/22/13 | 001010 | Alan D. Lasko & Associates, P.C. | 4/11/12 court order Fees and Costs | | 5,459.20 | 1,224,110.86 |
| | | Attn: Alan D. Lasko | Sixth Application for Interim Fees and Costs | | | |
| | | 29 S. LaSalle Street | | | | |
| | | Suite 1240 | | | | |
| | | Chicago, IL  60603 | | | | |
| * 05/29/13 | 001008 | Alan D. Lasko & Associates, P.C. | Per 4/21/10 Order, Fees and Costs | | -155,167.05 | 1,379,277.91 |
| | | Attn: Aland D. Lasko | Counsel received prior payments. | | | |
| | | 29 S. LaSalle Street | | | | |
| | | Suite 1240 | | | | |

| | | | Page Subtotals | 61,111.12 | 19,052.48 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   75

Exhibit B

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Congressional Bank |
| | | | Account Number / CD #: | *******3374  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60603 | | | | |
| 06/04/13 | 001011 | Alan D. Lasko & Associates, PC | Balance of 4th interim fee petition | | 6,507.90 | 1,372,770.01 |
| * 06/04/13 | 001012 | Shaw Fishman Glantz & Towbin LLC | Final Fees and Costs | | 54,696.40 | 1,318,073.61 |
| * 06/04/13 | | Congressional Bank | Bank Charges | | 1,435.12 | 1,316,638.49 |
| * 06/04/13 | | Congressional Bank | Bank Charges | | 1,480.75 | 1,315,157.74 |
| * 06/06/13 | 001012 | Shaw Fishman Glantz & Towbin LLC | Final Fees and Costs | | -54,696.40 | 1,369,854.14 |
| | | | Miscalculation.  Check is voided. | | | |
| 06/06/13 | 001013 | Shaw Fishman Glantz & Towbin | Final Fees and Costs | | 36,764.86 | 1,333,089.28 |
| * 06/10/13 | | Reverses Adjustment OUT on 06/04/13 | Bank Charges | | -1,480.75 | 1,334,570.03 |
| | | | Wrong amount. | | | |
| 07/05/13 | | Congressional Bank | Bank Charges | | 1,388.13 | 1,333,181.90 |
| * 07/05/13 | | Congressional Bank | Bank Charges | | 1,388.13 | 1,331,793.77 |
| * 07/17/13 | 001014 | Philip V. Martino | Trustee Fees | | 6,687.50 | 1,325,106.27 |
| | | Trustee | | | | |
| * 07/17/13 | 001015 | Quarles & Brady LLP | Quarles & Brady Fees and Costs | | 7,271.00 | 1,317,835.27 |
| * 07/17/13 | | Reverses Adjustment OUT on 06/04/13 | Bank Charges | | -1,435.12 | 1,319,270.39 |
| | | | Original entry of $1,480.75 was correct. | | | |
| 07/17/13 | | Congressional Bank | Bank Charges | | 1,480.75 | 1,317,789.64 |
| | | | This is the June 4, 2013 bank fee. | | | |
| * 07/23/13 | 001014 | Philip V. Martino | Trustee Fees | | -6,687.50 | 1,324,477.14 |
| | | Trustee | | | | |
| * 07/23/13 | 001015 | Quarles & Brady LLP | Quarles & Brady Fees and Costs | | -7,271.00 | 1,331,748.14 |
| 07/23/13 | 001016 | Quarles & Brady LLP | Attorney for Trustee fees and costs | | 158,634.47 | 1,173,113.67 |
| 07/23/13 | 001017 | Philip V. Martino, Trustee | Trustee Fees | | 5,608.09 | 1,167,505.58 |
| * 07/26/13 | | Reverses Adjustment OUT on 07/05/13 | Bank Charges | | -1,388.13 | 1,168,893.71 |
| | | | Duplicate entry. | | | |
| 08/05/13 | | Congressional Bank | Bank Charges | | 1,381.76 | 1,167,511.95 |
| 09/11/13 | | Congressional Bank | Bank Charges | | 1,239.48 | 1,166,272.47 |
| 10/03/13 | | Congressonal Bank | Bank Charges | | 1,198.65 | 1,165,073.82 |
| | | | Page Subtotals | 0.00 | 214,204.09 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 76

Exhibit B

Case No: 04-23758   ABG
Case Name: POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/03/14

Trustee Name: PHILIP V. MARTINO
Bank Name: Congressional Bank
Account Number / CD #: *******3374  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/13 | | Congressional Bank | Bank Charges | | 1,236.98 | 1,163,836.84 |
| 12/05/13 | | Congressional Bank | Bank Charges | | 1,195.89 | 1,162,640.95 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 1,419,957.18 | 257,316.23 | 1,162,640.95 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 161,226.25 | 0.00 | |
| | | | Subtotal | 1,258,730.93 | 257,316.23 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 1,258,730.93 | 257,316.23 | |

Page Subtotals     0.00     2,432.87

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   77

Exhibit B

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Congressional Bank |
| | | | Account Number / CD #: | *******3390  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/03/12 | | Transfer from Acct #*******0772 | Bank Funds Transfer | 592,211.35 | | 592,211.35 |
| 02/06/12 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 622,766.91 |
| 02/10/12 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond # 016026455 | | 520.00 | 622,246.91 |
| 03/02/12 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 652,802.47 |
| 04/05/12 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 683,358.03 |
| 04/17/12 | 000102 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | accounting fees | | 8,915.22 | 674,442.81 |
| 05/04/12 | 40 | 20 Executive Court, LLC | Merchant settlement payment | 6,000.00 | | 680,442.81 |
| 05/04/12 | 40 | Hasan Merchant | Settlement payment | 24,555.56 | | 704,998.37 |
| 06/08/12 | 40 | Hasan Merchant (Chase Cashier's Check) | Settlement payment | 30,555.56 | | 735,553.93 |
| 07/02/12 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 766,109.49 |
| 08/06/12 | 40 | Hasan Merchant | | 30,555.56 | | 796,665.05 |
| 09/05/12 | 40 | Hasan Merchant | Installment Payment | 30,555.56 | | 827,220.61 |
| 10/01/12 | 40 | Hasan Merchant | Payment on Settlement | 30,555.56 | | 857,776.17 |
| 11/02/12 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 888,331.73 |
| 11/30/12 | 40 | Hasan Merchant | | 30,555.56 | | 918,887.29 |
| 01/03/13 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 949,442.85 |
| 02/01/13 | 40 | Hasan Merchant | Settlement payment | 15,000.00 | | 964,442.85 |
| 02/01/13 | 40 | Hasan Merchant | Settlement payment | 15,555.56 | | 979,998.41 |
| * 02/14/13 | 000103 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | | 814.94 | 979,183.47 |
| 03/04/13 | 40 | Hasan Merchant | Settlement payment | 30,555.56 | | 1,009,739.03 |
| * 03/05/13 | | Hasan Merchant | Hasan Merchant Payment | 30,555.56 | | 1,040,294.59 |

| | | | Page Subtotals | 1,050,544.75 | 10,250.16 | |

Ver: 17.04c

FORM 2

Page: 78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-23758   ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/03/14 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******3390  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | This deposit was not supposed to be put in this account, but in the Polo Checking Account No. 1366731.89. The bank made the change for me at the time of deposit. | | | | |
| * 03/05/13 | 000103 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share Checking account closed and moneys transferred to Polo. Will cut check from Polo | | -814.94 | 1,041,109.53 |
| 03/05/13 | | Hasan Merchant This deposit was supposed to be put n the Polo Checking Account No. 9010013374. The bank made the change at the time of the deposit | Hasan Merchant Deposit | | 30,555.56 | 1,010,553.97 |
| 03/05/13 | | Transfer to Polo Builders Account Consolidated Cases Posted in Polo Builders as of 2/7/13 | Transfer to Polo Builders Account | | 979,998.41 | 30,555.56 |
| * 03/26/13 | | Reverses Adjustment IN on 03/05/13 | Hasan Merchant Payment My error-negative not positive. | -30,555.56 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 1,019,989.19 | 1,019,989.19 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 592,211.35 | 0.00 | |
| | | Subtotal | | 427,777.84 | 1,019,989.19 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 427,777.84 | 1,019,989.19 | |

| | | |
|---|---|---|
| Page Subtotals | -30,555.56 | 1,009,739.03 |

LFORM2   **UST Form 101-7-TFR (5/1/2011)** *(Page: 84)*

Ver: 17.04c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-23758   ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******3408  Checking Account |

| Taxpayer ID No: | *******3992 |
|---|---|
| For Period Ending: | 02/03/14 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/03/12 | | Transfer from Acct #*******0848 | Bank Funds Transfer | 6,288.95 | | 6,288.95 |
| 02/03/12 | | Transfer from Acct #*******0855 | Bank Funds Transfer | 30,231.31 | | 36,520.26 |
| 02/03/12 | | Transfer from Acct #*******0863 | Bank Funds Transfer | 32,648.19 | | 69,168.45 |
| 02/03/12 | | Transfer from Acct #*******0798 | Bank Funds Transfer | 297,418.84 | | 366,587.29 |
| 02/10/12 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond # 016026455 | | 303.00 | 366,284.29 |
| 03/08/12 | 000102 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | Approved Accounting Fees | | 28,300.29 | 337,984.00 |
| 04/17/12 | 000103 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | | | 1,609.12 | 336,374.88 |
| 11/01/12 | 000104 | Cohen Tauber Spievack & Wagner, P.C. | Settlement payment | | 150,000.00 | 186,374.88 |
| * 02/14/13 | 000105 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | | 165.29 | 186,209.59 |
| * 03/05/13 | 000105 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share Account balance transferred before check could be cashed. Reissuing check from Polo Account. | | -165.29 | 186,374.88 |
| 03/05/13 | | Polo Checking Account Consolidated Case | Consolidated Case-Transfer to Polo | | 186,374.88 | 0.00 |

| | | | Page Subtotals | 366,587.29 | 366,587.29 | |

Ver: 17.04c

FORM 2

Page: 80

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758   ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Congressional Bank |
| | | | Account Number / CD #: | *******3408  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 366,587.29 | 366,587.29 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 366,587.29 | 0.00 | |
| | | | | Subtotal | 0.00 | 366,587.29 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 0.00 | 366,587.29 | |
| | | | | | NET | ACCOUNT | |
| | | Total Allocation Receipts: | 50,000.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | Total Allocation Disbursements: | 0.00 | Litigation settlements - *******0707 | 165.46 | 0.00 | 0.00 |
| | | | | Money Market Account - *******0715 | 160,247.25 | 4,122.50 | 0.00 |
| | | Total Memo Allocation Net: | 50,000.00 | Money Market Account - *******0723 | 1.44 | 0.00 | 0.00 |
| | | | | Checking Account - *******0731 | 0.00 | 62,147.51 | 0.00 |
| | | | | Money Market Account (Interest Earn - *******0764 | 125.06 | 0.00 | 0.00 |
| | | | | Money Market Account - *******0772 | 147,090.53 | 6,074.46 | 0.00 |
| | | | | Checking Account - *******0780 | 0.00 | 59,378.68 | 0.00 |
| | | | | Falcon Green - *******0798 | 1,132.12 | 3,687.15 | 0.00 |
| | | | | Parkway CD - *******0848 | 14.91 | 73.84 | 0.00 |
| | | | | Polo Tower - *******0855 | 98.20 | 369.21 | 0.00 |
| | | | | Polo Woods - *******0863 | 106.11 | 398.75 | 0.00 |
| | | | | Checking Account - *******0871 | 0.00 | 3,623.94 | 0.00 |
| | | | | Money Market Account - *******2639 | 176,435.47 | 0.00 | 0.00 |
| | | | | Money Market Account - *******2684 | 196,994.26 | 0.00 | 0.00 |
| | | | | Checking Account - *******2697 | 0.00 | 526,071.69 | 0.00 |
| | | | | Money Market Account - *******2707 | 2,681,022.80 | 2,073,991.45 | 0.00 |
| | | | | Money Market Account - *******2752 | 720,566.32 | 548,538.95 | 0.00 |
| | | | | Checking Account - *******2765 | 0.00 | 784,635.61 | 0.00 |
| | | | | Money Market Account - *******2820 | 1,244,506.46 | 0.00 | 0.00 |
| | | | | Money Market Account - *******2833 | 232,986.91 | 0.00 | 0.00 |
| | | | | Checking Account - *******2846 | 0.00 | 1,345,106.41 | 0.00 |
| | | | | Money Market Account - *******0442 | 109,457.58 | 0.00 | 0.00 |
| | | | | Money Market Account - *******0523 | 611,048.85 | 0.00 | 0.00 |
| | | | | Page Subtotals | 0.00 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 81

Exhibit B

| Case No: | 04-23758 ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | Congressional Bank |
| | | | Account Number / CD #: | *******3408  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/03/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Litigation settlements - *******0918 | 110,266.49 | 0.00 | 0.00 |
| | | | Money Market Account - *******1195 | 595.87 | 0.00 | 0.00 |
| | | | Checking Account - *******3374 | 1,258,730.93 | 257,316.23 | 1,162,640.95 |
| | | | Checking Account - *******3390 | 427,777.84 | 1,019,989.19 | 0.00 |
| | | | Checking Account - *******3408 | 0.00 | 366,587.29 | 0.00 |
| | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | 8,079,370.86 | 7,062,112.86 | 1,162,640.95 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Page 1

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 100 2100-00 | BROWN, DAVID R. 400 SOUTH COUNTY FARM ROAD SUITE 330 WHEATON IL 60187 | Administrative | | $120,900.50 | $120,900.50 | $0.00 |
| 100 2200-00 | BROWN, DAVID R. 400 SOUTH COUNTY FARM ROAD SUITE 330 WHEATON IL 60187 | Administrative | | $183.65 | $183.65 | $0.00 |
| 001 3110-00 | Quarles & Brady LLP | Administrative | | $169,015.47 | $158,634.47 | $10,381.00 |
| 001 3410-00 | Lasko | Administrative | | $262,189.47 | $262,189.47 | $0.00 |
| 001 3210-00 | Bell Boyd | Administrative | | $182,330.87 | $182,330.87 | $0.00 |
| 001 3110-00 | Springer Brown | Administrative | | $181,759.30 | $181,759.30 | $0.00 |
| 001 3210-00 | Freeborn Peters | Administrative | | $1,494,660.57 | $1,494,660.57 | $0.00 |
| 002 6210-16 | Shaw Gussis Fishman et al. | Administrative | | $36,764.86 | $36,764.86 | $0.00 |
| 001 2100-00 | PHILIP V. MARTINO, TRUSTEE | Administrative | | $75,608.09 | $5,608.09 | $70,000.00 |
| 21 001 2950-00 | UNITED STATES TRUSTEE Dirksen Federal Court House 219 South Dearborn Street Suite 837 Chicago, IL 60604 | Administrative | | $0.00 | $0.00 | $0.00 |
| 94 001 2950-00 | UNITED STATES TRUSTEE Dirksen Federal Court House 219 South Dearborn Street Suite 837 Chicago, IL 60604 | Administrative | | $2,000.00 | $0.00 | $2,000.00 |
| A21 001 2950-00 | UNITED STATES TRUSTEE Dirksen Federal Court House 219 South Dearborn Street Suite 837 Chicago, IL 60604 | Administrative | | $0.00 | $0.00 | $0.00 |

Page 2

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| 102 050 4110-00 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Secured | | $0.00 | $0.00 | $0.00 |
| 103 400 4110-00 | Surplus Properties, Inc assignee of Broadway Bank Leon Wexler 77 W Washington 1618 Chicago, IL 60602-3217 | Secured | | $0.00 | $0.00 | $0.00 |
| 104 400 4110-00 | John Argianas & George Tavoularis as assignee of Broadway Bank Leon Wexler 77 W Washington 1618 Chicago, IL 60602-3217 | Secured | | $0.00 | $0.00 | $0.00 |
| 109 050 4110-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| 11 400 4110-00 | GARVIS, JOHN c/o Peter G. Swan 440 Central Ave Highland Park, IL 60035 | Secured | | $0.00 | $0.00 | $0.00 |
| 11 400 4110-00 | CENTRAL BUILDING & PRESERVATION 1071 West Fry Street Chicago, IL 60622 | Secured | | $0.00 | $0.00 | $0.00 |
| 111 400 4110-00 | PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |
| 112 050 4110-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| 12 400 4110-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| 125 400 4110-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| 126 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135A 400 4110-00 | JULURI, MANJULA 9016 Falcon Greens Drive Lakewood, IL 60014 | Secured | | $0.00 | $0.00 | $0.00 |
| 136 400 4110-00 | Natural Floors Inc c/o Robert M Dreger/ RM Dreger PC 410 S Michigan Ave Ste #310 Chicago, IL 60605-1472 | Secured | | $0.00 | $0.00 | $0.00 |
| 181 400 4110-00 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |
| 184 400 4110-00 | JULURI, MANJULA 9016 Falcon Greens Drive Lakewood, IL 60014 | Secured | | $0.00 | $0.00 | $0.00 |
| 189 400 4110-00 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |
| 19 400 4110-00 | Poli Contracting Edward C Richard Chuhak & Tecson PC 30 S Wacker Drive Suite 2600 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |
| 1A 400 4110-00 | HACU HealthCare Associates Credit Union 1151 East Warrenville Rd Naperville, Il 60563 | Secured | | $0.00 | $0.00 | $0.00 |
| 2 400 4110-00 | GARVIS, JOHN c/o Peter G. Swan 440 Central Ave Highland Park, IL 60035 | Secured | | $0.00 | $0.00 | $0.00 |
| 20 400 4110-00 | SHAH, HARESH David J Schwab Richards, Ralph & Schwab, Chtd 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| 21A 400 4110-00 | STANDARD ELEVATOR CO. 3260 West Grand Ave. Chicago, IL 60651 | Secured | | $0.00 | $0.00 | $0.00 |
| 22 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |
| 22 400 4110-00 | ALI, FAIZ 4180 N. Marine Dr, 1305 Chicago, IL 60613-2216 | Secured | | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | | | | | |
|---|---|---|---|---|---|---|
| Page 4 | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 03, 2014 | |

Case Number:   04-23758                           Claim Class Sequence
Debtor Name:   POLO BUILDERS, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 220 050 4110-00 | Springer Brown Covey Garder Davis LLC | Secured | | $0.00 | $0.00 | $0.00 |
| 23 400 4110-00 | CENTRAL BUILDING & PRESERVATION 1071 West Fry Street Chicago, IL 60622 | Secured | | $0.00 | $0.00 | $0.00 |
| 23 400 4110-00 | SHAH, HARESH David J Schwab Richards, Ralph & Schwab, Chtd 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| 24 400 4110-00 | SHAH, HARESH David J Schwab Richards, Ralph & Schwab, Chtd 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| 26 050 4110-00 | RAJASEKHARA, SHIVA KUMAR 6204 Lilac Bush Lane Clarksville, MD 21029 | Secured | | $0.00 | $0.00 | $0.00 |
| 29 400 4110-00 | TEMPO COMPONENTS, INC. 110 Brennan Dr. Kirkland, IL 60146 | Secured | | $0.00 | $0.00 | $0.00 |
| 30 400 4110-00 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Secured | | $0.00 | $0.00 | $0.00 |
| 30A 400 4110-00 | DEPARTMENT OF THE TREASURY-INTERNAL ervice Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Secured | | $0.00 | $0.00 | $0.00 |
| 40 400 4110-00 | JULURI, MANJULA 9016 Falcon Greens Drive Lakewood, IL 60014 | Secured | | $0.00 | $0.00 | $0.00 |
| 41 400 4110-00 | RYCO CONSTRUCTION COMPANY c/o Dennis Taheny, Ltd 19 Watergate South Barrington, IL 60010 | Secured | | $0.00 | $0.00 | $0.00 |
| 43 400 4110-00 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Secured | | $0.00 | $0.00 | $0.00 |
| 50 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |

Page 5

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 53 400 4110-00 | GENERAL MOTORS ACCEPTANCE CORP 2740 Arthur Street Roseville, MN 55113 | Secured | | $0.00 | $0.00 | $0.00 |
| 53A 400 4110-00 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Secured | | $0.00 | $0.00 | $0.00 |
| 55 400 4110-00 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Secured | | $0.00 | $0.00 | $0.00 |
| 56 400 4110-00 | ILLINOIS DEPT OF EMPLOYMENT SECURIT Attorney General Section 9th Fl 33 S State St Chicago, IL 60603 | Secured | | $0.00 | $0.00 | $0.00 |
| 58 400 4110-00 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Secured | | $0.00 | $0.00 | $0.00 |
| 69 400 4110-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| 7 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |
| 71 400 4110-00 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |
| 75 400 4110-00 | A and C Snelten, Inc 5 Hillview Drive Barrington, IL 60010 | Secured | | $0.00 | $0.00 | $0.00 |
| 82 400 4110-00 | LAND TECHNOLOGY INC 3922 W Main St McHenry, IL 60050 | Secured | | $0.00 | $0.00 | $0.00 |
| 9 400 4110-00 | CENTRAL BUILDING & PRESERVATION 1071 West Fry Street Chicago, IL 60622 | Secured | | $0.00 | $0.00 | $0.00 |
| 9 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|:---:|---|
| Page 6 | ANALYSIS OF CLAIMS REGISTER | Date: February 03, 2014 |

Case Number:    04-23758                                 *Claim Class Sequence*
Debtor Name:    POLO BUILDERS, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91<br>400<br>4110-00 | SHAH, HARESH<br>David J Schwab<br>Richards, Ralph & Schwab, Chtd<br>175 E Hawthorn Pkwy, Ste 345<br>Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| 92<br>400<br>4110-00 | SHAH, HARESH<br>David J Schwab<br>Richards, Ralph & Schwab, Chtd<br>175 E Hawthorn Pkwy, Ste 345<br>Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| 95<br>400<br>4110-00 | ALI, FAIZ<br>4180 N. Marine Dr, 1305<br>Chicago, IL 60613-2216 | Secured | | $0.00 | $0.00 | $0.00 |
| A102<br>050<br>4110-00 | POWERS ENTERPRISES INC.<br>11725 S. Ridgeland Ave.<br>Suite 29<br>Worth, IL 60482 | Secured | | $0.00 | $0.00 | $0.00 |
| A103<br>400<br>4110-00 | Surplus Properties, Inc<br>assignee of Broadway Bank<br>Leon Wexler<br>77 W Washington 1618<br>Chicago, IL 60602-3217 | Secured | | $0.00 | $0.00 | $0.00 |
| A104<br>400<br>4110-00 | John Argianas & George Tavoularis<br>as assignee of Broadway Bank<br>Leon Wexler<br>77 W Washington 1618<br>Chicago, IL 60602-3217 | Secured | | $0.00 | $0.00 | $0.00 |
| A11<br>400<br>4110-00 | CENTRAL BUILDING &<br>PRESERVATION<br>1071 West Fry Street<br>Chicago, IL 60622 | Secured | | $0.00 | $0.00 | $0.00 |
| A12<br>400<br>4110-00 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| A22<br>400<br>4110-00 | ALI, FAIZ<br>4180 N. Marine Dr, 1305<br>Chicago, IL 60613-2216 | Secured | | $0.00 | $0.00 | $0.00 |
| A23<br>400<br>4110-00 | SHAH, HARESH<br>David J Schwab<br>Richards, Ralph & Schwab, Chtd<br>175 E Hawthorn Pkwy, Ste 345<br>Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| A24<br>400<br>4110-00 | SHAH, HARESH<br>David J Schwab<br>Richards, Ralph & Schwab, Chtd<br>175 E Hawthorn Pkwy, Ste 345 | Secured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Vernon Hills, IL 60061 | | | | | |
| A29 400 4110-00 | TEMPO COMPONENTS, INC. 110 Brennan Dr. Kirkland, IL 60146 | Secured | | $0.00 | $0.00 | $0.00 |
| A34 050 4110-00 | STANDARD ELEVATOR CO. 3260 West Grand Ave. Chicago, IL 60651 | Secured | | $63,523.05 | $63,523.05 | $0.00 |
| A41 400 4110-00 | RYCO CONSTRUCTION COMPANY c/o Dennis Taheny, Ltd 19 Watergate South Barrington, IL 60010 | Secured | | $0.00 | $0.00 | $0.00 |
| A43 400 4110-00 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Secured | | $0.00 | $0.00 | $0.00 |
| A50 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |
| A58 400 4110-00 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Secured | | $0.00 | $0.00 | $0.00 |
| A69 400 4110-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Secured | | $0.00 | $0.00 | $0.00 |
| A71 400 4110-00 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |
| A75 400 4110-00 | A and C Snelten, Inc 5 Hillview Drive Barrington, IL 60010 | Secured | | $0.00 | $0.00 | $0.00 |
| A9 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |
| A95 400 4110-00 | ALI, FAIZ 4180 N. Marine Dr, 1305 Chicago, IL 60613-2216 | Secured | | $0.00 | $0.00 | $0.00 |
| B19 400 4110-00 | Poli Contracting Edward C Richard Chuhak & Tecson PC 30 S Wacker Drive Suite 2600 Chicago, IL 60606 | Secured | | $0.00 | $0.00 | $0.00 |

Page 8

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B2 400 4110-00 | GARVIS, JOHN c/o Peter G. Swan 440 Central Ave Highland Park, IL 60035 | Secured | | $0.00 | $0.00 | $0.00 |
| B20 400 4110-00 | SHAH, HARESH David J Schwab Richards, Ralph & Schwab, Chtd 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Secured | | $0.00 | $0.00 | $0.00 |
| B21A 400 4110-00 | STANDARD ELEVATOR CO. 3260 West Grand Ave. Chicago, IL 60651 | Secured | | $0.00 | $0.00 | $0.00 |
| B28A 050 4110-00 | Group Arcreo Inc an Illinois Corp. | Secured | | $7,064.80 | $7,064.80 | $0.00 |
| B30 400 4110-00 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Secured | | $0.00 | $0.00 | $0.00 |
| B53A 400 4110-00 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Secured | | $0.00 | $0.00 | $0.00 |
| B55 400 4110-00 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Secured | | $0.00 | $0.00 | $0.00 |
| B7 400 4110-00 | PRAKASH & REKHA MOTAGI 19 Windflower Ct. Reisterstown, MD 21136 | Secured | | $0.00 | $0.00 | $0.00 |
| B9 400 4110-00 | CENTRAL BUILDING & PRESERVATION 1071 West Fry Street Chicago, IL 60622 | Secured | | $2,440.17 | $2,440.17 | $0.00 |
| 108 040 5800-00 | KRATOCHVIL, KARI 79 Regent Dr. Oak Brook, IL 60523-1745 | Priority | | $0.00 | $0.00 | $0.00 |
| 110 040 5200-00 | Mark & Cynthia Smith c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Priority | | $40,604.50 | $0.00 | $40,604.50 |
| 111 040 5800-00 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60665-0338 | Priority | | $10,991.26 | $0.00 | $10,991.26 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 9

Date: February 03, 2014

Case Number: 04-23758
Debtor Name: POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12A 040 5600-00 | COLELLO, MARIANNE<br>5536 N Oketo Ave<br>Chicago, IL 60656 | Priority | | $2,225.00 | $0.00 | $2,225.00 |
| 143 040 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURIT<br>Attorney General Section 9th Fl<br>33 S State St<br>Chicago, IL 60603 | Priority | | $3,009.38 | $0.00 | $3,009.38 |
| 161A 040 5800-00 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Priority | | $22,822.00 | $0.00 | $22,822.00 |
| 162A 040 5800-00 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Priority | | $41,150.00 | $0.00 | $41,150.00 |
| 169A 040 5800-00 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Priority | | $0.00 | $0.00 | $0.00 |
| 191A 040 5600-00 | WEINBERG, ROBERT B.<br>c/o Roy D. Winn<br>310 S. Naperville Rd. #201<br>Wheaton, IL 60187 | Priority | | $2,225.00 | $0.00 | $2,225.00 |
| 19A 040 5800-00 | DEPARTMENT OF THE TREASURY-INTERNAL ervice<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Priority | | $239,768.19 | $0.00 | $239,768.19 |
| 216 040 5600-00 | Shahab Khan<br>707 W Sheridan Rd<br>Apt #332<br>Chicago, IL 60613 | Priority | | $775.00 | $0.00 | $775.00 |
| 29 040 5800-00 | WILLFORD, DEBORAH TYLER<br>6313 For Run Lane<br>Matteson, Il 60443-1325 | Priority | | $0.00 | $0.00 | $0.00 |
| 30B 040 5800-00 | DEPARTMENT OF THE TREASURY-INTERNAL ervice<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Priority | | $30,384.40 | $0.00 | $30,384.40 |
| 4 040 5200-00 | COLELLO, MARIANNE<br>600 Thames Pkwy, 3F<br>Park Ridge, IL  60068 | Priority | | $0.00 | $0.00 | $0.00 |

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42<br>040<br>5800-00 | Illinois Department of Revenue<br>100 W. Randolph, Level 7-425<br>Chicago, IL 60601 | Priority | | $0.00 | $0.00 | $0.00 |
| 48<br>040<br>5800-00 | KAPUR, NIMI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Priority | | $0.00 | $0.00 | $0.00 |
| 49<br>040<br>5800-00 | WILLFORD, DEBORAH TYLER<br>6313 For Run Lane<br>Matteson, Il 60443-1325 | Priority | | $0.00 | $0.00 | $0.00 |
| 5<br>040<br>5800-00 | WILLFORD, DEBORAH TYLER<br>6313 For Run Lane<br>Matteson, Il 60443-1325 | Priority | | $0.00 | $0.00 | $0.00 |
| 52A<br>040<br>5800-00 | CHANDRA, VANDNA<br>6980 Fieldstone Dr.<br>Burr Ridge, IL  60527 | Priority | | $0.00 | $0.00 | $0.00 |
| 56A<br>040<br>5800-00 | ILLINOIS DEPT OF EMPLOYMENT<br>SECURIT<br>Attorney General Section 9th Fl<br>33 S State St<br>Chicago, IL 60603 | Priority | | $47,685.72 | $0.00 | $47,685.72 |
| 65<br>040<br>5800-00 | Kari Kratochvil<br>79 Regent Dr.<br>Oak Brook, IL 60523 | Priority | | $0.00 | $0.00 | $0.00 |
| 65<br>040<br>5800-00 | CHANDRA, VANDNA<br>6980 Fieldstone Dr.<br>Burr Ridge, IL  60527 | Priority | | $0.00 | $0.00 | $0.00 |
| 69A<br>040<br>5300-00 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Priority | | $4,925.00 | $0.00 | $4,925.00 |
| 71<br>040<br>5800-00 | UNITED STATES TRUSTEE<br>Dirksen Federal Court House<br>219 South Dearborn Street<br>Suite 837<br>Chicago, IL 60604 | Priority | | $0.00 | $0.00 | $0.00 |
| 74<br>040<br>5600-00 | Faiz Ali<br>4180 N. Marine Dr,<br>#606<br>Chicago, IL 60613 | Priority | | $2,225.00 | $0.00 | $2,225.00 |
| 96<br>040<br>5800-00 | KAPUR, NIMI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Priority | | $0.00 | $0.00 | $0.00 |
| 98<br>040<br>5600-00 | Vinod Malhotra<br>777 Hartford Lane<br>Bolingbrook, IL 60440 | Priority | | $2,225.00 | $0.00 | $2,225.00 |

| | EXHIBIT C | | | | | |
|---|---|---|---|---|---|---|
| Page 11 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 03, 2014 |

Case Number:   04-23758                          Claim Class Sequence
Debtor Name:   POLO BUILDERS, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A108 040 5800-00 | KRATOCHVIL, KARI 79 Regent Dr. Oak Brook, IL 60523-1745 | Priority | | $0.00 | $0.00 | $0.00 |
| A110 040 5200-00 | Mark & Cynthia Smith c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL  60014 | Priority | | $40,604.50 | $0.00 | $40,604.50 |
| A4 040 5200-00 | COLELLO, MARIANNE 600 Thames Pkwy, 3F Park Ridge, IL  60068 | Priority | | $0.00 | $0.00 | $0.00 |
| A42 040 5800-00 | Illinois Department of Revenue 100 W. Randolph, Level 7-425 Chicago, IL 60601 | Priority | | $0.00 | $0.00 | $0.00 |
| A49 040 5800-00 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Priority | | $0.00 | $0.00 | $0.00 |
| A65 040 5800-00 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL  60527 | Priority | | $0.00 | $0.00 | $0.00 |
| A96 040 5800-00 | KAPUR, NIMI 1850 Bolleana Ct. Schaumburg, IL 60195 | Priority | | $0.00 | $0.00 | $0.00 |
| A98 040 5200-00 | Vinod Malhotra 777 Hartford Lane Bolingbrook, IL 60440 | Priority | | $2,225.00 | $0.00 | $2,225.00 |
| B18 040 5600-00 | Faiz Ali 4180 N. Marine Dr, #1305 Chicago, IL 60613 | Priority | | $2,225.00 | $0.00 | $2,225.00 |
| B29 040 5800-00 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Priority | | $0.00 | $0.00 | $0.00 |
| B35A 040 5800-00 | MARK & CYNTHIA SMITH c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Priority | | $0.00 | $0.00 | $0.00 |
| B48 040 5800-00 | KAPUR, NIMI 1850 Bolleana Ct. Schaumburg, IL 60195 | Priority | | $0.00 | $0.00 | $0.00 |
| B5 040 5800-00 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Priority | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B52A 040 5800-00 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL 60527 | Priority | | $0.00 | $0.00 | $0.00 |
| B65 040 5800-00 | Kari Kratochvil 79 Regent Dr. Oak Brook, IL 60523 | Priority | | $0.00 | $0.00 | $0.00 |
| 1 300 7100-00 | HACU HealthCare Associates Credit Union 1151 East Warrenville Rd Naperville, Il 60563 | Unsecured | | $629.56 | $0.00 | $629.56 |
| 1 300 7100-00 | RYCO CONSTRUCTION COMPANY c/o Dennis Taheny, Ltd 19 Watergate South Barrington, IL 60010 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 10 300 7100-00 | KATTEN MUCHIN & ZAVIS 525 W. Monroe St., Suite 1600 Chicago, IL 60661-3693 | Unsecured | | $3,277.40 | $0.00 | $3,277.40 |
| 100 300 7100-00 | CHICAGO TRIBUNE CO. c/o Michael D. Weis PO Box 1166 Northbrook, IL 60065 | Unsecured | | $4,919.00 | $0.00 | $4,919.00 |
| 101 300 7100-00 | FRANKS, JACK D. 19333 E. Grant PO Box 5 Marengo, IL 60152 | Unsecured | | $88,132.41 | $0.00 | $88,132.41 |
| 102 300 7100-00 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Unsecured | | $40,122.28 | $0.00 | $40,122.28 |
| 103 300 7100-00 | Ibarras Concrete 541 Jennings Lake In The Hills, IL 60156 | Unsecured | | $13,030.00 | $0.00 | $13,030.00 |
| 104 300 7100-00 | CITY OF DARIEN 1702 Plainfield Rd. Darien, IL 60561 | Unsecured | | $2,739.16 | $0.00 | $2,739.16 |
| 105 300 7100-00 | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | Unsecured | | $1,000,000.00 | $0.00 | $1,000,000.00 |
| 106 300 7100-00 | Ayesha Zaheer 5601 Seminary Rd #1408N Falls Church VA 22091 | Unsecured | | $17,846.68 | $0.00 | $17,846.68 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 107<br>300<br>7100-00 | Elite Excavating<br>1933 Lily Lane<br>Round Lake, IL 60073 | Unsecured | | $1,597.84 | $0.00 | $1,597.84 |
| 108<br>300<br>7100-00 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| 110<br>300<br>7100-00 | H H Holmes Testing Labtoratories In<br>C/O Lawrencfe M Lieberman<br>6210 Lincoln Ave<br>Morton Grove, IL 60053 | Unsecured | | $4,077.40 | $0.00 | $4,077.40 |
| 113<br>300<br>7100-00 | Group Arcreo Inc<br>an Illinois Corp<br>123 W Madison St #700<br>Chicago, IL 60602 | Unsecured | | $78,718.20 | $0.00 | $78,718.20 |
| 114<br>300<br>7100-00 | LANGRAPHS, LTD.<br>c/o Gary K. Mickey<br>2111 Plum Street, 2nd Floor<br>Aurora, IL 60507 | Unsecured | | $90,913.47 | $0.00 | $90,913.47 |
| 115<br>300<br>7100-00 | PORECLAIN, LIKNU<br>179 Woodbury Rd.<br>Hicksville, NY 11801 | Unsecured | | $3,090.17 | $0.00 | $3,090.17 |
| 116<br>300<br>7100-00 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Unsecured | | $107,459.00 | $0.00 | $107,459.00 |
| 117<br>300<br>7100-00 | HENRY BOYSEN CO. INC.<br>20 W. North Street<br>Grayslake, IL 60030-1000 | Unsecured | | $9,672.00 | $0.00 | $9,672.00 |
| 118<br>300<br>7100-00 | MB Cultured Marble<br>35 Burdent Dr.<br>Crystal Lake, IL 60014 | Unsecured | | $4,803.74 | $0.00 | $4,803.74 |
| 119<br>300<br>7100-00 | Weatherall Exteriors Inc..<br>c/o Law Office of John H Zelenka Ltd<br>236 E Northwest Highway<br>Palatine, IL 60067 | Unsecured | | $53,077.50 | $0.00 | $53,077.50 |
| 12<br>300<br>7100-00 | COLELLO, MARIANNE<br>5536 N Oketo Ave<br>Chicago, IL 60656 | Unsecured | | $4,115.00 | $0.00 | $4,115.00 |
| 120<br>300<br>7100-00 | James W Kaiser<br>121 E Liberty Street<br>Wauconda, IL 60084 | Unsecured | | $22,488.00 | $0.00 | $22,488.00 |
| 121<br>300<br>7100-00 | CONSTRUCTION, RYCO<br>c/o Dennis Taheny<br>19 Watergate<br>Barrington, IL 60010 | Unsecured | | $34,265.88 | $0.00 | $34,265.88 |

| | EXHIBIT C | |
|---|---|---|
| Page 14 | ANALYSIS OF CLAIMS REGISTER | Date: February 03, 2014 |

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 122<br>300<br>7100-00 | AMERIGLASS & MIRROR<br>2300 S. Eastwood Dr.<br>Woodstock, IL 60098 | Unsecured | | $1,149.61 | $0.00 | $1,149.61 |
| 123<br>300<br>7100-00 | LAND TECHNOLOGY INC<br>3922 W Main St<br>McHenry, IL 60050 | Unsecured | | $3,037.33 | $0.00 | $3,037.33 |
| 124<br>300<br>7100-00 | BUONAURO, SAM<br>dba Worldwide Painting<br>16440 Timberview Drive<br>Plainfield, IL 60544 | Unsecured | | $66,806.33 | $0.00 | $66,806.33 |
| 127<br>300<br>7100-00 | Windy City Insulation<br>Installed Building Products LLC<br>495 S High Street STe 50<br>Columbus, OH 43215 | Unsecured | | $3,521.00 | $0.00 | $3,521.00 |
| 128<br>300<br>7100-00 | Jagdish & Padma Mundhra<br>5825 Theobald Rd.<br>Morton Grove, IL 60053 | Unsecured | | $100,000.00 | $0.00 | $100,000.00 |
| 129<br>300<br>7100-00 | First Midwest Bank<br>Marc J Chalfen<br>Kelly Olson Michod et al<br>30 S Wacker Dr Ste 2300<br>Chicago, IL 60606-7413 | Unsecured | | $572,903.13 | $0.00 | $572,903.13 |
| 13<br>300<br>7100-00 | Alexander Lumber Co.<br>Jack D Franks, Franks, Gerkin &<br>McKenna.<br>19333 E Grant  PO Box 5<br>Marengo, IL 60152-0005 | Unsecured | | $108,093.16 | $0.00 | $108,093.16 |
| 130<br>300<br>7100-00 | Thorne Electric<br>PO Box 321<br>Wheaton, IL 60189 | Unsecured | | $13,068.35 | $0.00 | $13,068.35 |
| 131<br>300<br>7100-00 | Nova Consulting Group<br>1107 Hazeltine Blvd., Suite 400<br>Chaska, MN 55318 | Unsecured | | $2,154.97 | $0.00 | $2,154.97 |
| 132<br>300<br>7100-00 | Environmental Consulting Group<br>901 W. Jackson Blvd., Suite 203<br>Chicago, IL 60607 | Unsecured | | $1,200.00 | $0.00 | $1,200.00 |
| 133<br>300<br>7100-00 | India Post<br>2335 W. Devon Ave.<br>Chicago, IL 60659 | Unsecured | | $12,950.00 | $0.00 | $12,950.00 |
| 134<br>300<br>7100-00 | Shane Office Supply<br>2717 Curtis St.<br>Downers Grove, IL 60515 | Unsecured | | $7,061.29 | $0.00 | $7,061.29 |

Page 15

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

| Case Number: | 04-23758 | | Claim Class Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | POLO BUILDERS, INC. | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 300 7100-00 | JULURI, MANJULA 9016 Falcon Greens Drive Lakewood, IL 60014 | Unsecured | | $136,676.00 | $0.00 | $136,676.00 |
| 137 300 7100-00 | David Stieper 2300 N. Barrington Road Schaumburg, IL 60195 | Unsecured | | $58,272.91 | $0.00 | $58,272.91 |
| 138 300 7100-00 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Unsecured | | $66,875.00 | $0.00 | $66,875.00 |
| 139 300 7100-00 | Prakash D and Nina P Jotwani 3 Kingbird Court S Barrington IL 60010 | Unsecured | | $228,969.86 | $0.00 | $228,969.86 |
| 14 300 7100-00 | PORECLAIN, LIKNU 179 Woodbury Rd. Hicksville, NY 11801 | Unsecured | | $3,090.17 | $0.00 | $3,090.17 |
| 140 300 7100-00 | Roger "s Flooring c/o Roger"s Flooring 27 W 743 St. Charles Road West Chicago, IL 60185-1759 | Unsecured | | $66,371.86 | $0.00 | $66,371.86 |
| 141 300 7100-00 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Unsecured | | $136,000.00 | $0.00 | $136,000.00 |
| 142 300 7100-00 | Chitarhar Broadcasting 220 S. State St. Suite 1410 Chicago, IL 60604 | Unsecured | | $8,750.00 | $0.00 | $8,750.00 |
| 144. 300 7100-00 | Virginia Surety 216 W Jackson Blvd Suite #900 Chicago, IL 60606 | Unsecured | | $11,181.00 | $0.00 | $11,181.00 |
| 145 300 7100-00 | Antonio Fontela c/o Kupisch & Carbon 201 N. Church Bensenville IL 60106 | Unsecured | | $160,000.00 | $0.00 | $160,000.00 |
| 146 300 7100-00 | IREX Professional 171 Annandale Dr. Lake In The Hills, IL 60156 | Unsecured | | $11,500.00 | $0.00 | $11,500.00 |
| 147 300 7100-00 | J.M.B Electric Co., Inc c/o Marshall Dickler 85 W Algonquin Rd Arlington Heights, IL 60005 | Unsecured | | $4,087.00 | $0.00 | $4,087.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148<br>300<br>7100-00 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Unsecured | | $260,000.00 | $0.00 | $260,000.00 |
| 15<br>300<br>7100-00 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Unsecured | | $205,000.00 | $0.00 | $205,000.00 |
| 150<br>300<br>7100-00 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Unsecured | | $74,579.96 | $0.00 | $74,579.96 |
| 151<br>300<br>7100-00 | LAKEWOOD COUNTERTIP &<br>KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | Unsecured | | $58,446.82 | $0.00 | $58,446.82 |
| 152<br>300<br>7100-00 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Unsecured | | $75,000.00 | $0.00 | $75,000.00 |
| 153<br>300<br>7100-00 | Surface Solutions, Inc.<br>Huck Bouma PC<br>1755 S. Naperville Road Suite 200<br>Wheaton, IL 60187 | Unsecured | | $2,421.52 | $0.00 | $2,421.52 |
| 154<br>300<br>7100-00 | A & M Medical Service Money Purchas<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Unsecured | | $125,000.00 | $0.00 | $125,000.00 |
| 155<br>300<br>7100-00 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Unsecured | | $16,143.01 | $0.00 | $16,143.01 |
| 156<br>300<br>7100-00 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Unsecured | | $400,000.00 | $0.00 | $400,000.00 |
| 157<br>300<br>7100-00 | DELL FINANCIAL SVC.<br>Payment Processing Center<br>PO Box 529<br>Carol Stream, IL 60197-5292 | Unsecured | | $4,600.39 | $0.00 | $4,600.39 |
| 158<br>300<br>7100-00 | Shah Engineering Inc<br>One IBM Plaza<br>330 N Wasbash Suite 3200<br>Chicago, IL 60611 | Unsecured | | $52,950.00 | $0.00 | $52,950.00 |
| 16<br>300<br>7100-00 | SECHIN, WILLIAM<br>33 Elgin Ave Apt B<br>Forest Park, IL 60130 | Unsecured | | $7,225.00 | $0.00 | $7,225.00 |
| 160<br>300<br>7100-00 | Kathleen Judy<br>c/o Abbott Tree Care Professionals LLC<br>311 N. Second St | Unsecured | | $3,100.00 | $0.00 | $3,100.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Suite 202A<br>Saint Charles, IL 60174-1852 | | | | | |
| 161<br>300<br>7100-00 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Unsecured | | $9,242.00 | $0.00 | $9,242.00 |
| 162<br>300<br>7100-00 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Unsecured | | $4,806.00 | $0.00 | $4,806.00 |
| 163<br>300<br>7100-00 | Quarles & Brady<br>500 W. Madison, Suite 3700<br>Chicago, IL 60661 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 164<br>300<br>7100-00 | Tamirisa Kris c/o Vincent Cannon<br>Lorenzini & Dressler<br>1900 Spring Rd. #501<br>Oak Brook, IL 60523-9066 | Unsecured | | $92,972.74 | $0.00 | $92,972.74 |
| 165<br>300<br>7100-00 | SK HEATING & COOLING<br>290 W. Fullteron Avenue<br>Addison, IL 60101 | Unsecured | | $16,850.00 | $0.00 | $16,850.00 |
| 166<br>300<br>7100-00 | ELECTRIC, SEC<br>545 Wise Road, Suite 208<br>Schaumburg, IL 60173 | Unsecured | | $127,000.00 | $0.00 | $127,000.00 |
| 167<br>300<br>7100-00 | Tsarpalas Enterprises<br>17494 W. Hickory Lane<br>Grayslake, IL 60030 | Unsecured | | $3,735.00 | $0.00 | $3,735.00 |
| 168<br>300<br>7100-00 | EXTREME SNOW & ICE CONTROL<br>4109 Highland Ave.<br>Downers Grove, IL 60515 | Unsecured | | $8,313.00 | $0.00 | $8,313.00 |
| 169<br>300<br>7100-00 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Unsecured | | $71,875.48 | $0.00 | $71,875.48 |
| 17<br>300<br>7100-00 | Quill<br>PO BOx 94081<br>Palatine, IL 60094-4081 | Unsecured | | $10,202.07 | $0.00 | $10,202.07 |
| 170<br>300<br>7100-00 | MERCHANT, YASMIN<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Unsecured | | $6,922.42 | $0.00 | $6,922.42 |
| 171<br>300<br>7100-00 | KAPUR, GORDI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Unsecured | | $350,000.00 | $0.00 | $350,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 18

Date: February 03, 2014

Case Number: 04-23758
Debtor Name: POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 172 300 7100-00 | Quality Blueprint Inc. 624 E. St. Charles Road Carol Stream, IL 60188 | Unsecured | | $1,541.05 | $0.00 | $1,541.05 |
| 173 300 7100-00 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL 60559 | Unsecured | | $20,500.00 | $0.00 | $20,500.00 |
| 174 300 7100-00 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL 60527 | Unsecured | | $44,000.00 | $0.00 | $44,000.00 |
| 175 300 7100-00 | Crown Construction Inc and Janusz K c/o Michael C Goode 11 S LaSalle St #2802 Chicago, IL 60603 | Unsecured | | $450,000.00 | $0.00 | $450,000.00 |
| 176 300 7100-00 | SOLOMON & LEADLEY 320 E. Indian Trail Aurora, IL 60505 | Unsecured | | $48,169.87 | $0.00 | $48,169.87 |
| 177 300 7100-00 | Cory & Associates Inc c/o Edward T Joyce & Assoc 11 S. Lasalle #1600 Chicago, IL 60603-1215 | Unsecured | | $90,172.75 | $0.00 | $90,172.75 |
| 178 300 7100-00 | Belinda Cisneros c/o Robert W Maucker Esq 9231 S Roberts Road Hickory Hills, Illinois 60457 | Unsecured | | $35,000.00 | $0.00 | $35,000.00 |
| 179 300 7100-00 | Rohit Maniar 6343 N. Talman Ave, Chicago, IL 60659 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| 179 300 7100-00 | Hayes Mechanical Inc. 2160 N. Ashland Chicago, IL 60614-3024 | Unsecured | | $4,407.91 | $0.00 | $4,407.91 |
| 18 300 7100-00 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| 180 300 7100-00 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Unsecured | | $89,946.80 | $0.00 | $89,946.80 |
| 182 300 7100-00 | Simplex Grinnell LP c/o Faustin Pipal 150 S Wacker Drive Suite 2650 Chicago, IL 60606 | Unsecured | | $67,539.90 | $0.00 | $67,539.90 |
| 183 300 7100-00 | Marita Land, Estate of c/o Dale Elliot Kleber, Atty 1007 Curtis St., #1 | Unsecured | | $23,506.30 | $0.00 | $23,506.30 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 19

Date: February 03, 2014

Case Number:  04-23758
Debtor Name:  POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Downers Grove, IL 60515 | | | | | |
| 185 300 7100-00 | RALPH"S PAINTING INC c/o Daniel J Kollias 1 N 141 County Farm Rd #230 Winfield, IL 60190-2023 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 186 300 7100-00 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn: Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Unsecured | | $83,959.41 | $0.00 | $83,959.41 |
| 187 300 7100-00 | Midwest Bank & Trust Company c/o M. Flynn/Business Legal Svc 936 Maple Ave. Downers Grove, IL 60515 | Unsecured | | $5,130,053.70 | $0.00 | $5,130,053.70 |
| 19 300 7100-00 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Unsecured | | $100,000.00 | $0.00 | $100,000.00 |
| 190 300 7100-00 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Unsecured | | $5,765.00 | $0.00 | $5,765.00 |
| 191 300 7100-00 | WEINBERG, ROBERT B. c/o Roy D. Winn 310 S. Naperville Rd. #201 Wheaton, IL 60187 | Unsecured | | $8,834.00 | $0.00 | $8,834.00 |
| 192 300 7100-00 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Unsecured | | $839,090.25 | $0.00 | $839,090.25 |
| 193 300 7100-00 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Unsecured | | $5,765.00 | $0.00 | $5,765.00 |
| 194 300 7100-00 | James and Daryl Miller c/o Charles Hartnett PO Box 1014 Crystal Lake, IL 60014 | Unsecured | | $10,095.00 | $0.00 | $10,095.00 |
| 195 300 7100-00 | RMB Ventures II as assignee of Excel Compaines Inc c/o Eugene S Kraus Sc150 S Wacker Suite 2900 Chicago, Illinois 60606 | Unsecured | | $44,200.00 | $0.00 | $44,200.00 |

Page 20

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:  04-23758
Debtor Name:  POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 196 300 7100-00 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Unsecured | | $9,191,705.00 | $0.00 | $9,191,705.00 |
| 197 300 7100-00 | ALRIGHT CONCRETE COMPANY 1500 Ramblewood Drive Streamwood, IL 60107 | Unsecured | | $79,963.00 | $0.00 | $79,963.00 |
| 198 300 7100-00 | Luis Rodriguez 7008 Lowell Dr. Carpentersville, IL 60110 | Unsecured | | $18,000.00 | $0.00 | $18,000.00 |
| 199 300 7100-00 | KAPUR, NIMI 1850 Bolleana Ct. Schaumburg, IL 60195 | Unsecured | | $42,974.51 | $0.00 | $42,974.51 |
| 2 300 7100-00 | CONSTRUCTION, RYCO c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | Unsecured | | $34,265.88 | $0.00 | $34,265.88 |
| 20 300 7100-00 | A and C Snelton 5 Hillview Drive Barrington, IL 60010 | Unsecured | | $3,804.56 | $0.00 | $3,804.56 |
| 200 300 7100-00 | Alan Horticultural 1409 Joliet Road Lemont, IL 60439 | Unsecured | | $70,871.34 | $0.00 | $70,871.34 |
| 201 300 7100-00 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| 202 300 7100-00 | GDK Glass & Mirror 1549 Bournon Parkway Streamwood, IL 60107 | Unsecured | | $8,507.00 | $0.00 | $8,507.00 |
| 203 300 7100-00 | Dr Anicia Villafria c/o Robert Itzkow Esq 47 W Polk St Chicago, IL 60605 | Unsecured | | $1,050,000.00 | $0.00 | $1,050,000.00 |
| 204 300 7100-00 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Unsecured | | $91,296.42 | $0.00 | $91,296.42 |
| 205 300 7100-00 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Unsecured | | $183,330.46 | $0.00 | $183,330.46 |
| 206 300 7100-00 | Patel Natvarlal c/o McCracken & Walsh 134 N. LaSalle Street Chicago, IL 60602 | Unsecured | | $399,033.20 | $0.00 | $399,033.20 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 207<br>300<br>7100-00 | Thakor J Patel<br>d/b/a TR Management and/or agrahi<br>Eric F Ferteger<br>29 S Lasalle #300<br>Chicago, IL 60603-1502 | Unsecured | | $811,054.88 | $0.00 | $811,054.88 |
| 208<br>300<br>7100-00 | Rama N Patel<br>c/o Eric P Ferteger<br>29 S LaSalle #300<br>Chicago, IL 60603-1502 | Unsecured | | $225,042.80 | $0.00 | $225,042.80 |
| 209<br>300<br>7100-00 | Jignesh Patel Agrani Inc<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Unsecured | | $153,627.67 | $0.00 | $153,627.67 |
| 21<br>300<br>7100-00 | GERALD HEINZ & ASSOCIATES<br>206 N. River St.<br>Dundee, IL 60118 | Unsecured | | $11,875.90 | $0.00 | $11,875.90 |
| 21<br>300<br>7100-00 | STANDARD ELEVATOR CO.<br>3260 West Grand Ave.<br>Chicago, IL 60651 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 210<br>300<br>7100-00 | Bharat Patel<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Unsecured | | $153,000.00 | $0.00 | $153,000.00 |
| 211<br>300<br>7100-00 | Village of Lincolnwood<br>c/o Johnson and Cdmar<br>300 South Wacker Drive<br>Chicago, IL 60606 | Unsecured | | $4,970.78 | $0.00 | $4,970.78 |
| 212<br>300<br>7100-00 | KORDICK, DAN<br>276 N. Addison<br>Elmhurst, IL 60126 | Unsecured | | $23,457.73 | $0.00 | $23,457.73 |
| 213<br>300<br>7100-00 | GARG, DR. RAM<br>22997 Hall Road<br>Woodhaven, MI 48183 | Unsecured | | $1,000,000.00 | $0.00 | $1,000,000.00 |
| 214<br>300<br>7100-00 | Anrub, One<br>c/o  McDonagh- Faherty Law Offices<br>5366 N Elston, Ste. 201<br>Chicago, IL 60630 | Unsecured | | $140,000.00 | $0.00 | $140,000.00 |
| 215<br>300<br>7100-00 | KRATOCHVIL, KARI<br>79 Regent Dr.<br>Oak Brook, IL 60523-1745 | Unsecured | | $5,634.00 | $0.00 | $5,634.00 |
| 217<br>300<br>7100-00 | West Suburban Bank<br>c/o Mark F Kalina<br>100 W Roosevelt Road A-1<br>Wheaton, IL 60187 | Unsecured | | $1,103,956.30 | $0.00 | $1,103,956.30 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-23758 | | Claim Class Sequence | | | |
| Debtor Name: | POLO BUILDERS, INC. | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 218 300 7100-00 | Waste Management c/o Walinski & Trunkett, P.C. 25 E. Washington St, Ste 1221 Chicago, IL 60602 | Unsecured | | $9,924.75 | $0.00 | $9,924.75 |
| 219 300 7100-00 | PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Unsecured | | $206,155.99 | $0.00 | $206,155.99 |
| 24 300 7100-00 | Uttan Andrew c/o Klise & Biel 1478 W. Webster Ave. Chicago, IL 60614 | Unsecured | | $3,105.76 | $0.00 | $3,105.76 |
| 25 300 7100-00 | Pinta"s Cultured Marble 5859 W. 117th Pl. Alsip, IL 60803 | Unsecured | | $1,825.40 | $0.00 | $1,825.40 |
| 27 300 7100-00 | Nuper Sound 556 Anita Street Des Plaines, IL 60016 | Unsecured | | $1,500.00 | $0.00 | $1,500.00 |
| 28 300 7100-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Unsecured | | $59,722.00 | $0.00 | $59,722.00 |
| 29 300 7100-00 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Unsecured | | $9,672.00 | $0.00 | $9,672.00 |
| 3 300 7100-00 | Inger Freund Donald C Stinespring & Assoc PO Box 382 Richmond, IL 60071 | Unsecured | | $13,210.00 | $0.00 | $13,210.00 |
| 30 300 7100-00 | DEPARTMENT OF THE TREASURY-INTERNAL ervice Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Unsecured | | $746.03 | $0.00 | $746.03 |
| 31 300 7100-00 | WATTER), RICHARD SHARIFF (SOAD 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | Unsecured | | $416,000.00 | $0.00 | $416,000.00 |
| 32 300 7100-00 | Wu David 6413 Long Grove Saddle Club Lake Zurich, IL 60047 | Unsecured | | $40,000.00 | $0.00 | $40,000.00 |
| 33 300 7100-00 | Liberty Development Company c/o Timothy H Okal Spina McGuire & Okal | Unsecured | | $230,455.44 | $0.00 | $230,455.44 |

Printed: 02/03/14 11:18 AM   Ver: 17.04c

CREGISTR

Page 23

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | 7610 W North Ave<br>Elmwood Park, IL 60707 | | | | | |
| 33A<br>300<br>7100-00 | Liberty Development Company | Unsecured | | $230,455.44 | $0.00 | $230,455.44 |
| 34<br>300<br>7100-00 | GENERAL MOTORS ACCEPTANCE CORP<br>2740 Arthur Street<br>Roseville, MN 55113 | Unsecured | | $27,395.13 | $0.00 | $27,395.13 |
| 34<br>300<br>7100-00 | STANDARD ELEVATOR CO.<br>3260 West Grand Ave.<br>Chicago, IL 60651 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 35<br>300<br>7100-00 | Pella Windows & Doors Inc<br>Michael T Nigro/ Nigro & Westfall PC<br>1793 Bloomingdale road<br>Glendale Hts, Il 60139 | Unsecured | | $51,237.38 | $0.00 | $51,237.38 |
| 36<br>300<br>7100-00 | Amerisource Publications<br>PO Box 2661<br>Champlain, NY 12919 | Unsecured | | $359.55 | $0.00 | $359.55 |
| 37<br>300<br>7100-00 | NuMill Inc.<br>1793 Bloomingdale Rd<br>Glendale Heights, IL 60139 | Unsecured | | $99,900.00 | $0.00 | $99,900.00 |
| 38<br>300<br>7100-00 | Jamali Kopy Kat<br>2501 St. Charles Road<br>Bellwood, IL 60104 | Unsecured | | $1,745.00 | $0.00 | $1,745.00 |
| 38<br>300<br>7100-00 | MARK & CYNTHIA SMITH<br>c/o Gregory Waggoner<br>Four N. Walkup Av.<br>Crystal Lake, IL 60014 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 39<br>300<br>7100-00 | American Chartered Bank<br>c/o Caren A Lederer Levenfeld Pearlstein<br>2 N LaSalle St 13th Fl<br>Chicago, IL 60602 | Unsecured | | $1,134,370.90 | $0.00 | $1,134,370.90 |
| 4<br>300<br>7100-00 | CHICAGO TRIBUNE CO.<br>c/o Michael D. Weis<br>PO Box 1166<br>Northbrook, IL 60065 | Unsecured | | $4,830.89 | $0.00 | $4,830.89 |
| 4<br>300<br>7100-00 | COLELLO, MARIANNE<br>600 Thames Pkwy, 3F<br>Park Ridge, IL  60068 | Unsecured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

| | | | | |
|---|---|---|---|---|
| Case Number: | 04-23758 | | Claim Class Sequence | |
| Debtor Name: | POLO BUILDERS, INC. | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41 300 7100-00 | Schain, Burney, Ross & Citron 222 North LaSalle suite 1900 Chicago, IL 60601 | Unsecured | | $65,741.82 | $0.00 | $65,741.82 |
| 42 300 7100-00 | Albrecht Enterprises Inc. c/o Brian T. Garelli & Associates 340 W. Butterfield 2A Elmhurst, IL 60126 | Unsecured | | $11,110.99 | $0.00 | $11,110.99 |
| 43 300 7100-00 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Unsecured | | $1,910.26 | $0.00 | $1,910.26 |
| 44 300 7100-00 | Amarit and Kulwinder Sandhu 2010 Arbor Vitae Dr. Hanover Park, IL 60133 | Unsecured | | $5,182.57 | $0.00 | $5,182.57 |
| 45 300 7100-00 | Sylvia Lam 702 W Revere Ln Palatine, IL 60067 | Unsecured | | $10,000.00 | $0.00 | $10,000.00 |
| 459 300 7100-00 | SBC Corporation Midwest POB 981268 West Sacramento, CA 95798 | Unsecured | | $5,058.55 | $0.00 | $5,058.55 |
| 46 300 7100-00 | MOHAN & JAYSHREE DURVE 13400 County Line Rd. Hunting Valley, OH 44022 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| 47 300 7100-00 | CDW Computer Centers Inc C/O D&B RMS Bankruptcy Services Po Box 5126 Timonium, Maryland 21094 | Unsecured | | $3,223.28 | $0.00 | $3,223.28 |
| 48 300 7100-00 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Unsecured | | $16,143.01 | $0.00 | $16,143.01 |
| 49 300 7100-00 | National B"ness Info Exchange 6226 4th Street Chesapeake Beach, MD 20732 | Unsecured | | $414.00 | $0.00 | $414.00 |
| 5 300 7100-00 | Kempster Keller & Lenz Calvo 332 S. Michigan Ave. #860 Chicago, IL 60604 | Unsecured | | $1,795.00 | $0.00 | $1,795.00 |
| 50 300 7100-00 | Essex Insurance Co c/o Soffer & Rech LLP 48 Wall St 26th FL New York, NY 10268-1094 | Unsecured | | $59,521.00 | $0.00 | $59,521.00 |
| 51 300 7100-00 | Patrick Landscaping Robert Steele Atty PO Box 517 - LaSalle, IL 61301 | Unsecured | | $25,194.88 | $0.00 | $25,194.88 |

| | EXHIBIT C | |
|---|---|---|
| Page 25 | ANALYSIS OF CLAIMS REGISTER | Date: February 03, 2014 |

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 300 7100-00 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Unsecured | | $17,620.22 | $0.00 | $17,620.22 |
| 52 300 7100-00 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL  60527 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 53 300 7100-00 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 54 300 7100-00 | Monster.Com 22446 Network Place Chicago, IL 60673 | Unsecured | | $3,310.00 | $0.00 | $3,310.00 |
| 55 300 7100-00 | Polar Heating & Cooling Inc. 10735 Wolf Dr. Huntley, IL 60142 | Unsecured | | $9,414.00 | $0.00 | $9,414.00 |
| 57 300 7100-00 | Ameri Temp Limited 3 W. College Drive Arlington Heights, IL 60004 | Unsecured | | $11,569.76 | $0.00 | $11,569.76 |
| 58 300 7100-00 | BUONAURO, SAM dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 | Unsecured | | $66,806.33 | $0.00 | $66,806.33 |
| 59 300 7100-00 | Pitney Bowes Credit Corp 27 Waterview Drive Shelton, CT 06484-4361 | Unsecured | | $1,010.63 | $0.00 | $1,010.63 |
| 6 300 7100-00 | Virginia Surety Company Inc&nbsp &n Virginia Sureky - Brian Reed 1712 Magnavox Fort Wayne, IN 46804 | Unsecured | | $11,181.00 | $0.00 | $11,181.00 |
| 60 300 7100-00 | D&B Advertising 579 W. North Ave., Suite 300 Elmhurst, IL 60126 | Unsecured | | $481,925.75 | $0.00 | $481,925.75 |
| 61 300 7100-00 | Ajax Waste Services PO Box 2102 Joliet, IL 60434-2102 | Unsecured | | $1,506.00 | $0.00 | $1,506.00 |
| 63 300 7100-00 | TEMPO COMPONENTS, INC. 110 Brennan Dr. Kirkland, IL 60146 | Unsecured | | $9,231.66 | $0.00 | $9,231.66 |
| 64A 300 7100-00 | Catherine LaSpina | Unsecured | | $4,300.00 | $0.00 | $4,300.00 |

| | EXHIBIT C | | | | |
|---|---|---|---|---|---|
| Page 26 | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 03, 2014 |

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 65<br>300<br>7100-00 | Regen Capital 1<br>P O Box 237210<br>Ansonia Station<br>New York, New York 10023 | Unsecured | | $15,779.45 | $0.00 | $15,779.45 |
| 66<br>300<br>7100-00 | Amron Stair Works<br>152 Industrial Dr.<br>Gilberts, IL 60136 | Unsecured | | $11,399.00 | $0.00 | $11,399.00 |
| 67<br>300<br>7100-00 | Hatim Hamiduddin<br>354 Woodstock Rd.<br>Oxford, England 0X28BZ | Unsecured | | $200,000.00 | $0.00 | $200,000.00 |
| 68<br>300<br>7100-00 | Ross & Hardies n/k/a  McGuire Woods<br>C/O McGuire Woods LLP<br>77 W Wacker Drive Suite 4100<br>Chicago, IL 60601 | Unsecured | | $12,075.36 | $0.00 | $12,075.36 |
| 69<br>300<br>7100-00 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Unsecured | | $71,875.48 | $0.00 | $71,875.48 |
| 7<br>300<br>7100-00 | Julie Harness<br>31585 Tallgrass Ct<br>Lakemoor, IL 60050 | Unsecured | | $10,182.00 | $0.00 | $10,182.00 |
| 70<br>300<br>7100-00 | MERCHANT, YASMIN<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Unsecured | | $6,922.42 | $0.00 | $6,922.42 |
| 72<br>300<br>7100-00 | Apartment People<br>c/o Neal Murdock & Leroy LLC<br>203 N. LaSalle #2300<br>Chicago, IL 60601 | Unsecured | | $18,347.50 | $0.00 | $18,347.50 |
| 73<br>300<br>7100-00 | POLI CONTRACTING INC<br>c/o Edward C Richard<br>30 S Wacker Dr<br>Ste 2600<br>Chicago, IL 60606 | Unsecured | | $45,372.75 | $0.00 | $45,372.75 |
| 74A<br>300<br>7100-00 | Faiz Ali | Unsecured | | $23,223.00 | $0.00 | $23,223.00 |
| 75<br>300<br>7100-00 | Poli Contracting Inc. | Unsecured | | $19,092.18 | $0.00 | $19,092.18 |
| 76<br>300<br>7100-00 | NICOR<br>POB 549<br>Aurora IL 60507 | Unsecured | | $64,442.16 | $0.00 | $64,442.16 |
| 77<br>300<br>7100-00 | Suburban Chicago Newspaper<br>101 S River St<br>Aurora, IL  60506 | Unsecured | | $155.60 | $0.00 | $155.60 |

| | EXHIBIT C | | | | | |
|---|---|---|---|---|---|---|
| Page 27 | ANALYSIS OF CLAIMS REGISTER | | | | | Date: February 03, 2014 |

Case Number:  04-23758  
Debtor Name:  POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 78 300 7100-00 | Bornquist Inc. 7050 N. Lehigh Ave Chicago, IL 60646 | Unsecured | | $4,636.00 | $0.00 | $4,636.00 |
| 79 300 7100-00 | Duane Morris LLP David Kaufman Esq 227 W Monroe Street Suite 3400 Chicago, IL 60601 | Unsecured | | $37,838.06 | $0.00 | $37,838.06 |
| 8 300 7100-00 | Mitch"s Greenthumb Landscaping 32285 N. Alleghany Road Grayslake, IL 60030 | Unsecured | | $26,539.75 | $0.00 | $26,539.75 |
| 80 300 7100-00 | United Parcel Svcs C/O D&B/RMS Bankruptcy Services Po Box 4396 Timonium, MD 21094 | Unsecured | | $394.21 | $0.00 | $394.21 |
| 81 300 7100-00 | K Hoving Recycling & Disposal c/o Edgerton & Edgerton 125 Wood Street POB 218 West Chicago, IL 60186-0218 | Unsecured | | $3,387.60 | $0.00 | $3,387.60 |
| 83 300 7100-00 | Springfield Electric Inc Attn Steven C Swanson Esq Fisher Kanaris PC 200 S Wacker Drive 33rd Floor Chicago, IL 60606 | Unsecured | | $153,372.09 | $0.00 | $153,372.09 |
| 84 300 7100-00 | RAJASEKHARA, SHIVA KUMAR 6204 Lilac Bush Lane Clarksville, MD 21029 | Unsecured | | $63,512.00 | $0.00 | $63,512.00 |
| 85 300 7100-00 | Jon Woodring Adam B Riback Esq Levin Riback Law Group PC 200 N LaSalle St  Ste 2300 Chicago, IL  60601 | Unsecured | | $1,000,000.00 | $0.00 | $1,000,000.00 |
| 86 300 7100-00 | GEETA GUPTA AND NARENDA GUPTA Michael C Goode  Edq 11 S LaSalle Street  #2802 Chicago, Il 60603 | Unsecured | | $10,242,960.00 | $0.00 | $10,242,960.00 |
| 87 300 7100-00 | GEETA GUPTA AND NARENDA GUPTA Michael C Goode  Edq 11 S LaSalle Street  #2802 Chicago, Il 60603 | Unsecured | | $2,900,000.00 | $0.00 | $2,900,000.00 |
| 88 300 7100-00 | Batavia Can Company PO Box 1593 Aurora, IL 60507-1593 | Unsecured | | $2,998.68 | $0.00 | $2,998.68 |

| | EXHIBIT C | |
|---|---|---|
| Page 28 | ANALYSIS OF CLAIMS REGISTER | Date: February 03, 2014 |

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89<br>300<br>7100-00 | Service Sanitation<br>135 Blaine Street<br>Gary, IN 46406-9902 | Unsecured | | $653.00 | $0.00 | $653.00 |
| 9<br>300<br>7100-00 | BLASEN GARAGE DOOR CO., INC.<br>625 Lunt Avenue<br>Schaumburg, IL 60193 | Unsecured | | $2,650.00 | $0.00 | $2,650.00 |
| 90<br>300<br>7100-00 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue<br>Mgmt<br>Oakbrook, IL 60523 | Unsecured | | $20,082.38 | $0.00 | $20,082.38 |
| 93<br>300<br>7100-00 | Cable Plus Inc<br>Rohlfing & Oberholzer<br>One East Wacker Dr   Ste 2420<br>Chicago, IL 60601 | Unsecured | | $10,104.65 | $0.00 | $10,104.65 |
| 95<br>300<br>7100-00 | City of Aurora<br>44 E. Downer Place<br>Aurora, IL 60507 | Unsecured | | $16,600.00 | $0.00 | $16,600.00 |
| 96<br>300<br>7100-00 | SUNSET OFFICE SUPPLY CO./US<br>MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Unsecured | | $4,596.62 | $0.00 | $4,596.62 |
| 97<br>300<br>7100-00 | Apollo Protable Toilets<br>c/o Law Offices of MH Cohon<br>POB 636<br>Morton Grove, IL  60053 | Unsecured | | $734.51 | $0.00 | $734.51 |
| 98<br>300<br>7100-00 | SUNSET OFFICE SUPPLY CO./US<br>MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Unsecured | | $6,408.62 | $0.00 | $6,408.62 |
| 99<br>300<br>7100-00 | Mahendra B Patel<br>Donald Gavey & Association<br>1 S 376 Summit<br>Villa Park, IL 60181 | Unsecured | | $24,125.24 | $0.00 | $24,125.24 |
| A1<br>300<br>7100-00 | RYCO CONSTRUCTION COMPANY<br>c/o Dennis Taheny, Ltd<br>19 Watergate<br>South Barrington, IL 60010 | Unsecured | | $0.00 | $0.00 | $0.00 |
| A10<br>300<br>7100-00 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Unsecured | | $29,861.00 | $0.00 | $29,861.00 |
| A100<br>300<br>7100-00 | Dr. Mohammad Arain<br>506 Sauk Path<br>Oak Brook, IL 60523 | Unsecured | | $135,295.29 | $0.00 | $135,295.29 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 29

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A101 300 7100-00 | KORDICK, DAN 276 N. Addison Elmhurst, IL 60126 | Unsecured | | $17,552.40 | $0.00 | $17,552.40 |
| A105 300 7100-00 | Prakash D Jotwani & Nina P Jotwani 3 Kingbird Court South Barrington, IL 60010 | Unsecured | | $237,709.55 | $0.00 | $237,709.55 |
| A106 300 7100-00 | Dr. Ahkter 6758 N. Leroy Ave. Lincolnwood, IL 60712 | Unsecured | | $96,000.00 | $0.00 | $96,000.00 |
| A107 300 7100-00 | Bharat Patel (Eros Software) 1300 S Roselle Rd Schaumburg, IL 60193-4631 | Unsecured | | $154,167.00 | $0.00 | $154,167.00 |
| A109 300 7100-00 | F& H d/b/a US Marketing 40-14 24th Street Long Island City, NY 11101 | Unsecured | | $11,005.24 | $0.00 | $11,005.24 |
| A13 300 7100-00 | Soad Wattar c/o Richard Shariff 2004 N Pulaski Rd Chicago, IL 60639 | Unsecured | | $416,000.00 | $0.00 | $416,000.00 |
| A14 300 7100-00 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Unsecured | | $1,910.26 | $0.00 | $1,910.26 |
| A15 300 7100-00 | Astoria Federal Savings Codilis & Associates,PC 15W030 North Frontage Road Suite 100 Burr Ridge, IL 60527 | Unsecured | | $969,887.13 | $0.00 | $969,887.13 |
| A16 300 7100-00 | MBNA AMERICA BANK NA PO Box 15168 MS 1423 Wilmington, DE 19850 | Unsecured | | $68,747.87 | $0.00 | $68,747.87 |
| A17 300 7100-00 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Unsecured | | $17,620.22 | $0.00 | $17,620.22 |
| A18 300 7100-00 | Patrick Landscaping 759 Luther Dr. Romeoville, IL 60446 | Unsecured | | $25,194.88 | $0.00 | $25,194.88 |
| A19 300 7100-00 | DEPARTMENT OF THE TREASURY-INTERNAL ervice Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Unsecured | | $227.25 | $0.00 | $227.25 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A2 300 7100-00 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Unsecured | | $2,650.00 | $0.00 | $2,650.00 |
| A20 300 7100-00 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Unsecured | | $6,000.00 | $0.00 | $6,000.00 |
| A25 300 7100-00 | Mahendra B Patel Donald Garvey & Associates 1 S 376 Summit Villa Park, IL 60181 | Unsecured | | $24,125.24 | $0.00 | $24,125.24 |
| A26 300 7100-00 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Unsecured | | $6,000.00 | $0.00 | $6,000.00 |
| A27 300 7100-00 | First Midwest Bank Marc J Chalfen 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Unsecured | | $572,903.13 | $0.00 | $572,903.13 |
| A28 300 7100-00 | Philip Ching Biu Yu and Polly Wan L 1512 Arlington Ln Schaumburg, IL 60193 | Unsecured | | $8,500.00 | $0.00 | $8,500.00 |
| A3 300 7100-00 | PATEL, AMRIT 6916 N. Chicora Ave. Chicago, IL 60646 | Unsecured | | $205,000.00 | $0.00 | $205,000.00 |
| A30 300 7100-00 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Unsecured | | $136,000.00 | $0.00 | $136,000.00 |
| A31 300 7100-00 | Videsh Sharad Patel 3300 Highland Rd. Northbrook, IL 60062 | Unsecured | | $114,482.21 | $0.00 | $114,482.21 |
| A32 300 7100-00 | Khalil Barbari 2201 Westwood Crystal Lake, IL 60012 | Unsecured | | $56,000.00 | $0.00 | $56,000.00 |
| A33 300 7100-00 | Diamonte Lazak 216 W. Higgins Road Park Ridge, IL 60068 | Unsecured | | $322.50 | $0.00 | $322.50 |
| A35 300 7100-00 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Unsecured | | $61,813.21 | $0.00 | $61,813.21 |
| A36 300 7100-00 | Farida Darigar 361 Ceder Tree Schaumburg, IL 60194 | Unsecured | | $8,000.00 | $0.00 | $8,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:  04-23758
Debtor Name:  POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A37 300 7100-00 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Unsecured | | $107,459.00 | $0.00 | $107,459.00 |
| A38 300 7100-00 | Illinois Pump Inc. 2525 South Clearbrook Arlington Heights, IL 60005 | Unsecured | | $2,953.00 | $0.00 | $2,953.00 |
| A39 300 7100-00 | Antonio Fontela c/o Michael Boltz 201 N. Church Bensenville, IL 60106 | Unsecured | | $160,000.00 | $0.00 | $160,000.00 |
| A40 300 7100-00 | Air Tours 2609 W. Devon Ave. Chicago, IL 60659 | Unsecured | | $32,411.18 | $0.00 | $32,411.18 |
| A42A 300 7100-00 | Illinois Department of Revenue | Unsecured | | $2,886.11 | $0.00 | $2,886.11 |
| A44 300 7100-00 | Behlul Zakiuddin 10 S. 260 Rt. 83 | Unsecured | | $260,000.00 | $0.00 | $260,000.00 |
| A45 300 7100-00 | ABBAS AND MEHRUNNISA A ZARIF 3525 Cass Court 410 Oak Brook, IL 60523 | Unsecured | | $400,000.00 | $0.00 | $400,000.00 |
| A46 300 7100-00 | A&M Medical Service Money Purchase 3525 Cass Court 410 Oak Brook, IL 60523 | Unsecured | | $125,000.00 | $0.00 | $125,000.00 |
| A47 300 7100-00 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Unsecured | | $16,143.01 | $0.00 | $16,143.01 |
| A48 300 7100-00 | ABBAS AND MEHRUNNISA A ZARIF 3525 Cass Court 410 Oak Brook, IL 60523 | Unsecured | | $75,000.00 | $0.00 | $75,000.00 |
| A5 300 7100-00 | Alexander Lumber Company 19333 E Grant Pob 5 Marengo, IL 60152 | Unsecured | | $108,093.16 | $0.00 | $108,093.16 |
| A51 300 7100-00 | Schoengart Associates 180 N. Michigan Ave. Suite 505 Chicago, IL 60601-1102 | Unsecured | | $33,590.87 | $0.00 | $33,590.87 |
| A52 300 7100-00 | CANNON, TAMIRISA KRIS C/O VINCENT Lorenzini & Dressler 1900 Spring Rd.#501 | Unsecured | | $92,972.74 | $0.00 | $92,972.74 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 32

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Oak Brook, IL 60523 | | | | | |
| A53 300 7100-00 | SK Heating & Cooling Corp c/o David J Schwab 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Unsecured | | $16,850.00 | $0.00 | $16,850.00 |
| A54 300 7100-00 | ELECTRIC, SEC c/o David J Schwab 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, Il 60061 | Unsecured | | $127,000.00 | $0.00 | $127,000.00 |
| A55 300 7100-00 | Tsarpalas Enterprises c/o David J Schwab 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, Il 60061 | Unsecured | | $3,735.00 | $0.00 | $3,735.00 |
| A56 300 7100-00 | EXTREME SNOW & ICE CONTROL c/o David J Schwab 175 E hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Unsecured | | $8,313.00 | $0.00 | $8,313.00 |
| A57 300 7100-00 | DELL FINANCIAL SVC. Payment Processing Center PO Box 529 Carol Stream, IL 60197-5292 | Unsecured | | $4,600.39 | $0.00 | $4,600.39 |
| A59 300 7100-00 | Solomon & Leadley - attys for Whirl 320 E. Indian Trail Aurora, IL 60505 | Unsecured | | $31,214.86 | $0.00 | $31,214.86 |
| A6 300 7100-00 | Engineering Power Solutions 2385 Hammond Dr. Suite 107 Schaumburg, IL 60173-3844 | Unsecured | | $5,148.78 | $0.00 | $5,148.78 |
| A60 300 7100-00 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Unsecured | | $40,122.28 | $0.00 | $40,122.28 |
| A61 300 7100-00 | Geeta Gupta and Narendra Gupta Michael C Goode, Esq 11 South LaSalle Street 2802 Chicago, IL 60603 | Unsecured | | $12,242,960.00 | $0.00 | $12,242,960.00 |
| A62 300 7100-00 | KATTEN MUCHIN & ZAVIS 525 W. Monroe St., Suite 1600 Chicago, IL 60661-3693 | Unsecured | | $970.35 | $0.00 | $970.35 |
| A63 300 7100-00 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Suite A-1 Wheaton, IL 60187 | Unsecured | | $2,739,621.53 | $0.00 | $2,739,621.53 |

Page 33

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| A64 300 7100-00 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL 60559 | Unsecured | | $20,500.00 | $0.00 | $20,500.00 |
| A66 300 7100-00 | Cory Andrew c/o Edward T. Joyce & Assoc. 11 S. LaSalle Street #1600 Chicago, IL 60603 | Unsecured | | $132,561.85 | $0.00 | $132,561.85 |
| A67 300 7100-00 | Midwest Bank & Trust Company c/o M. Flynn/Business & Banking Service 936 Maple Ave. Downers Grove, IL 60515 | Unsecured | | $5,681,302.14 | $0.00 | $5,681,302.14 |
| A68 300 7100-00 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Unsecured | | $5,765.00 | $0.00 | $5,765.00 |
| A7 300 7100-00 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| A70 300 7100-00 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Unsecured | | $839,090.25 | $0.00 | $839,090.25 |
| A72 300 7100-00 | Nayeem Shariff 10335 W. 125th Pl. Palos Park, IL 60464 | Unsecured | | $245,000.00 | $0.00 | $245,000.00 |
| A73 300 7100-00 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| A74 300 7100-00 | Edward Feuling 2627 N. Highland Arlington Heights, IL 60004 | Unsecured | | $17,425.81 | $0.00 | $17,425.81 |
| A76 300 7100-00 | SBC Midwest Bankruptcy Dept PO Box 769 Arlington, TX 76004 | Unsecured | | $586.83 | $0.00 | $586.83 |
| A77 300 7100-00 | Phils Construction 5558 W Leland Chicago, IL 60630 | Unsecured | | $15,080.00 | $0.00 | $15,080.00 |
| A78 300 7100-00 | Ayesha Zaheer 5601 Seminary Rd 1408N Falls Church, VA 22041 | Unsecured | | $17,846.68 | $0.00 | $17,846.68 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A79 300 7100-00 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Unsecured | | $6,000.00 | $0.00 | $6,000.00 |
| A8 300 7100-00 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Unsecured | | $130,000.00 | $0.00 | $130,000.00 |
| A80 300 7100-00 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Unsecured | | $183,330.46 | $0.00 | $183,330.46 |
| A81 300 7100-00 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Unsecured | | $91,296.42 | $0.00 | $91,296.42 |
| A82 300 7100-00 | Lind Waldock 1030 W. Van Buren St. Chicago, IL 60607 | Unsecured | | $0.00 | $0.00 | $0.00 |
| A83 300 7100-00 | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60661 | Unsecured | | $254,787.58 | $0.00 | $254,787.58 |
| A84 300 7100-00 | Guy Sheldon 1339 W. Addison Chicago, IL 60613 | Unsecured | | $11,436.00 | $0.00 | $11,436.00 |
| A85 300 7100-00 | Judith Cantrell c/o Rubin & Machado Ltd. 120 W. Madison, Suite 400 Chicago, IL 60602 | Unsecured | | $500,000.00 | $0.00 | $500,000.00 |
| A86 300 7100-00 | Village of Lincolnwood c/o Johnson and Colmar 300 South Wacker Drive Suite 1000 Chicago, IL 60606 Attn Joan Meyers | Unsecured | | $4,970.78 | $0.00 | $4,970.78 |
| A87 300 7100-00 | Bharat Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Unsecured | | $153,000.00 | $0.00 | $153,000.00 |
| A88 300 7100-00 | Thakor J Patel dba T R Management and/or Agrani c/o Eric P Ferleger 29 S LaSalle 300 Chicago, IL 60603-1502 | Unsecured | | $811,054.88 | $0.00 | $811,054.88 |
| A89 300 7100-00 | Patel Natvarlal c/o Eric Ferleger 29 S LaSalle St 300 Chicago, IL 60603-1502 | Unsecured | | $399,033.20 | $0.00 | $399,033.20 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number: 04-23758
Debtor Name: POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A90 300 7100-00 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Unsecured | | $153,627.67 | $0.00 | $153,627.67 |
| A91 300 7100-00 | Rama N Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Unsecured | | $225,042.80 | $0.00 | $225,042.80 |
| A92 300 7100-00 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Unsecured | | $1,000,000.00 | $0.00 | $1,000,000.00 |
| A93 300 7100-00 | Gordie Kapur 1850 Bolleana Ct. Schaumburg, IL 60195 | Unsecured | | $350,000.00 | $0.00 | $350,000.00 |
| A94 300 7100-00 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Unsecured | | $83,959.41 | $0.00 | $83,959.41 |
| A97 300 7100-00 | Arusha & Danial M. Noorani 221 W. Schreiber Ave. Roselle, IL 60172 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| A98A 300 7100-00 | Vinod Malhotra | Unsecured | | $7,775.00 | $0.00 | $7,775.00 |
| A99 300 7100-00 | Hitendra Desai 1709 E. Peach Tree Dr. Arlington Heights, IL 60004 | Unsecured | | $68,262.00 | $0.00 | $68,262.00 |
| B1 300 7100-00 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Unsecured | | $2,650.00 | $0.00 | $2,650.00 |
| B10 300 7100-00 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Unsecured | | $59,722.00 | $0.00 | $59,722.00 |
| B11 300 7100-00 | DHRUVKUMAR & KSHAMA PATEL 31780 Leeward Court Avon Lake, OH 44012 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| B12 300 7100-00 | WATTER), RICHARD SHARIFF (SOAD 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | Unsecured | | $416,000.00 | $0.00 | $416,000.00 |
| B13 300 7100-00 | Nu-Mill Inc Scott T Chase/Nigro & Westfall PC 1793 Bloomingdale Road | Unsecured | | $15,160.00 | $0.00 | $15,160.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Glendale Heights, IL 60139 | | | | | |
| B14 300 7100-00 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Unsecured | | $1,910.26 | $0.00 | $1,910.26 |
| B15 300 7100-00 | AMERIGLASS & MIRROR 2300 S. Eastwood Dr. Woodstock, IL 60098 | Unsecured | | $1,149.61 | $0.00 | $1,149.61 |
| B16 300 7100-00 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Unsecured | | $17,620.22 | $0.00 | $17,620.22 |
| B17 300 7100-00 | United States Trustee Dirksen Federal Court House 219 South Dearborn Street Suite 873 Chicago, IL 60604 | Unsecured | | $750.00 | $0.00 | $750.00 |
| B18A 300 7100-00 | Faiz Ali | Unsecured | | $23,223.00 | $0.00 | $23,223.00 |
| B21 300 7100-00 | STANDARD ELEVATOR CO. 3260 West Grand Ave. Chicago, IL 60651 | Unsecured | | $0.00 | $0.00 | $0.00 |
| B22 300 7100-00 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Unsecured | | $40,122.28 | $0.00 | $40,122.28 |
| B23 300 7100-00 | FRANKS, JACK D. 19333 E. Grant PO Box 5 Marengo, IL 60152 | Unsecured | | $88,132.41 | $0.00 | $88,132.41 |
| B24 300 7100-00 | CITY OF DARIEN 1702 Plainfield Rd. Darien, IL 60561 | Unsecured | | $2,739.16 | $0.00 | $2,739.16 |
| B25 300 7100-00 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Unsecured | | $61,813.21 | $0.00 | $61,813.21 |
| B26 300 7100-00 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Unsecured | | $90,913.47 | $0.00 | $90,913.47 |
| B27 300 7100-00 | Mohan & Jayshree Durve 13400 County Line Rd. Chagrin Falls, OH 44022 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 37 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 03, 2014 |

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B28 300 7100-00 | Group Arcreo Inc an Illinois Corp Marc S Mayer 123 W Madison St #700 Chicago, IL 60602 | Unsecured | | $78,718.20 | $0.00 | $78,718.20 |
| B3 300 7100-00 | PATEL, AMRIT 6916 N. Chicora Ave. Chicago, IL 60646 | Unsecured | | $205,000.00 | $0.00 | $205,000.00 |
| B31 300 7100-00 | Vans Iron Works Inc. 1528 E. 168th Street South Holland, IL 60473 | Unsecured | | $3,400.00 | $0.00 | $3,400.00 |
| B32 300 7100-00 | Prof. Bala Chandran 3269 Prestwick Northbrook, IL 60062 | Unsecured | | $250,000.00 | $0.00 | $250,000.00 |
| B33 300 7100-00 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Unsecured | | $572,903.13 | $0.00 | $572,903.13 |
| B34 300 7100-00 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Unsecured | | $74,579.96 | $0.00 | $74,579.96 |
| B35 300 7100-00 | MARK & CYNTHIA SMITH c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Unsecured | | $38,379.00 | $0.00 | $38,379.00 |
| B36 300 7100-00 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Unsecured | | $136,000.00 | $0.00 | $136,000.00 |
| B37 300 7100-00 | Terrance Frediani 1705 Frediani Ct. Mount Prospect, IL 60056 | Unsecured | | $11,999.79 | $0.00 | $11,999.79 |
| B38 300 7100-00 | MARK & CYNTHIA SMITH c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Unsecured | | $0.00 | $0.00 | $0.00 |
| B39 300 7100-00 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Unsecured | | $66,875.00 | $0.00 | $66,875.00 |
| B4 300 7100-00 | COLELLO, MARIANNE 600 Thames Pkwy, 3F Park Ridge, IL  60068 | Unsecured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B40 300 7100-00 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Unsecured | | $16,143.01 | $0.00 | $16,143.01 |
| B41 300 7100-00 | De Lange Landen Financial Services 1111 Old Eagle School Road Wayne, PA 19087 | Unsecured | | $21,427.29 | $0.00 | $21,427.29 |
| B42 300 7100-00 | CANNON, TAMIRISA KRIS C/O VINCENT Lorenzini & Dressler 1900 Spring Rd.#501 Oak Brook, IL 60523 | Unsecured | | $92,972.74 | $0.00 | $92,972.74 |
| B43 300 7100-00 | Tsarpalas Enterprises, Inc. 17494 W. Hickory Lane Grayslake, IL  60030 | Unsecured | | $3,735.00 | $0.00 | $3,735.00 |
| B44 300 7100-00 | EXTREME SNOW & ICE CONTROL 4109 Highland Ave. Downers Grove, IL 60515 | Unsecured | | $8,313.00 | $0.00 | $8,313.00 |
| B45 300 7100-00 | ELECTRIC, SEC 545 Wise Road, Suite 208 Schaumburg, IL 60173 | Unsecured | | $127,000.00 | $0.00 | $127,000.00 |
| B46 300 7100-00 | SK HEATING & COOLING 290 W. Fullteron Avenue Addison, IL 60101 | Unsecured | | $16,850.00 | $0.00 | $16,850.00 |
| B47 300 7100-00 | KAPUR, GORDI 1850 Bolleana Ct. Schaumburg, IL 60195 | Unsecured | | $35,000.00 | $0.00 | $35,000.00 |
| B49 300 7100-00 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | Unsecured | | $1,267,476.23 | $0.00 | $1,267,476.23 |
| B50 300 7100-00 | SOLOMON & LEADLEY 320 E. Indian Trail Aurora, IL 60505 | Unsecured | | $31,214.86 | $0.00 | $31,214.86 |
| B51 300 7100-00 | Herz Construction 110 W. Naperville Road Westmont, IL  60559 | Unsecured | | $20,500.00 | $0.00 | $20,500.00 |
| B52 300 7100-00 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL  60527 | Unsecured | | $0.00 | $0.00 | $0.00 |
| B53 300 7100-00 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Unsecured | | $0.00 | $0.00 | $0.00 |

Page 39

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: February 03, 2014

Case Number:    04-23758
Debtor Name:    POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B54 300 7100-00 | DHRUVKUMAR & KSHAMA PATEL 31780 Leeward Court Avon Lake, OH 44012 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| B56 300 7100-00 | Prakash (Paul) D Jotwani 3 Kingsbird Court S Barington, IL 60010 | Unsecured | | $237,709.55 | $0.00 | $237,709.55 |
| B57 300 7100-00 | Infinity Holdings Cor of Orlando c/o Viacom Inc attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Unsecured | | $83,959.41 | $0.00 | $83,959.41 |
| B58 300 7100-00 | UNITED PARCEL SERVICE c/o RMS Bankruptcy Recovery Services PO Box 4396 Timonium, Maryland 21094 | Unsecured | | $394.21 | $0.00 | $394.21 |
| B59 300 7100-00 | UNITED PARCEL SERVICE c/o RMS Bankruptcy Recovery Services PO Box 4396 Timonium, Maryland 21094 | Unsecured | | $238.81 | $0.00 | $238.81 |
| B6 300 7100-00 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Unsecured | | $100,000.00 | $0.00 | $100,000.00 |
| B60 300 7100-00 | Village of Lincolnwood Johnson and Colman 300 South Wacker Drive Suite 1000 Chicago, IL 60606 Attn Joan Meyers | Unsecured | | $4,970.78 | $0.00 | $4,970.78 |
| B61 300 7100-00 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Unsecured | | $1,000,000.00 | $0.00 | $1,000,000.00 |
| B62 300 7100-00 | KORDICK, DAN 276 N. Addison Elmhurst, IL 60126 | Unsecured | | $23,457.73 | $0.00 | $23,457.73 |
| B63 300 7100-00 | SOCIETY, PAKISTAN PHYSICIANS 6414 S Cass Ave Westmont, IL 60559 | Unsecured | | $5,000.00 | $0.00 | $5,000.00 |
| B64 300 7100-00 | SOCIETY, PAKISTAN PHYSICIANS 6414 S Cass Ave Westmont, IL 60559 | Unsecured | | $5,000.00 | $0.00 | $5,000.00 |
| B8 300 7100-00 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Unsecured | | $29,861.00 | $0.00 | $29,861.00 |

Page 40

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 03, 2014

Case Number:   04-23758
Debtor Name:   POLO BUILDERS, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $86,114,489.59 | $2,516,059.80 | $83,598,429.79 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-23758
Case Name: POLO BUILDERS, INC.
Trustee Name: PHILIP V. MARTINO

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| A34 | STANDARD ELEVATOR CO. | $ | $ | $ | $ |
| B9 | CENTRAL BUILDING & PRESERVATION | $ | $ | $ | $ |
| B28A | Group Arcreo Inc an Illinois Corp. | $ | $ | $ | $ |

Total to be paid to secured creditors                $_____

Remaining Balance                                    $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: PHILIP V. MARTINO | $ | $ | $ |
| Trustee Expenses: PHILIP V. MARTINO | $ | $ | $ |
| Attorney for Trustee Fees: Quarles & Brady LLP | $ | $ | $ |
| Attorney for Trustee Expenses: Quarles & Brady LLP | $ | $ | $ |
| Accountant for Trustee Fees: Lasko | $ | $ | $ |
| Fees: UNITED STATES TRUSTEE | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Springer Brown | $ | $ | $ |
| Other: Springer Brown | $ | $ | $ |
| Other: Freeborn Peters | $ | $ | $ |
| Other: Freeborn Peters | $ | $ | $ |
| Other: Bell Boyd | $ | $ | $ |
| Other: Bell Boyd | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance    $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Shaw Gussis Fishman et al. | $ | $ | $ |

Total to be paid for prior chapter administrative expenses    $_____

Remaining Balance    $_____

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 12A | COLELLO, MARIANNE | $ | $ | $ |
| 30B | DEPARTMENT OF THE TREASURY-INTERNAL | $ | $ | $ |
| 56A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 69A | MERCHANT, KHUZEMA | $ | $ | $ |
| 74 | Faiz Ali | $ | $ | $ |
| 143 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | $ | $ | $ |
| 161A | ILLINOIS DEPARTMENT OF REVENUE | $ | $ | $ |
| 162A | ILLINOIS DEPARTMENT OF REVENUE | $ | $ | $ |
| 191A | WEINBERG, ROBERT B. | $ | $ | $ |
| 216 | Shahab Khan | $ | $ | $ |
| 19A | DEPARTMENT OF THE TREASURY-INTERNAL | $ | $ | $ |
| 98 | Vinod Malhotra | $ | $ | $ |
| 111 | Illinois Department of Revenue | $ | $ | $ |
| B18 | Faiz Ali | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $               have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | HACU | $ | $ | $ |
| 2 | CONSTRUCTION, RYCO | $ | $ | $ |
| 3 | Inger Freund | $ | $ | $ |
| 4 | CHICAGO TRIBUNE CO. | $ | $ | $ |
| 5 | Kempster Keller & Lenz Calvo | $ | $ | $ |
| 6 | Virginia Surety Company Inc&nbsp &n | $ | $ | $ |
| 7 | Julie Harness | $ | $ | $ |
| 8 | Mitch"s Greenthumb Landscaping | $ | $ | $ |
| 9 | BLASEN GARAGE DOOR CO., INC. | $ | $ | $ |
| 10 | KATTEN MUCHIN & ZAVIS | $ | $ | $ |
| 12 | COLELLO, MARIANNE | $ | $ | $ |
| 13 | Alexander Lumber Co. | $ | $ | $ |
| 14 | PORECLAIN, LIKNU | $ | $ | $ |
| 15 | Amrit Patel | $ | $ | $ |
| 16 | SECHIN, WILLIAM | $ | $ | $ |
| 17 | Quill | $ | $ | $ |
| 18 | WILLFORD, DEBORAH TYLER | $ | $ | $ |
| 19 | RAVINDRA & NIRMALA KUMAR | $ | $ | $ |
| 20 | A and C Snelton | $ | $ | $ |
| 21 | GERALD HEINZ & ASSOCIATES | $ | $ | $ |
| 24 | Uttan Andrew | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25 | Pinta"s Cultured Marble | $ | $ | $ |
| 27 | Nuper Sound | $ | $ | $ |
| 28 | DHANDA, ANAND | $ | $ | $ |
| 29 | HENRY BOYSEN CO. INC. | $ | $ | $ |
| 30 | DEPARTMENT OF THE TREASURY-INTERNAL | $ | $ | $ |
| 31 | WATTER), RICHARD SHARIFF (SOAD | $ | $ | $ |
| 32 | Wu David | $ | $ | $ |
| 34 | GENERAL MOTORS ACCEPTANCE CORP | $ | $ | $ |
| 35 | Pella Windows & Doors Inc | $ | $ | $ |
| 36 | Amerisource Publications | $ | $ | $ |
| 37 | NuMill Inc. | $ | $ | $ |
| 38 | Jamali Kopy Kat | $ | $ | $ |
| 39 | American Chartered Bank | $ | $ | $ |
| 41 | Schain, Burney, Ross & Citron | $ | $ | $ |
| 42 | Albrecht Enterprises Inc. | $ | $ | $ |
| 43 | MAGAZINE, BIBI | $ | $ | $ |
| 44 | Amarit and Kulwinder Sandhu | $ | $ | $ |
| 45 | Sylvia Lam | $ | $ | $ |
| 46 | MOHAN & JAYSHREE DURVE | $ | $ | $ |
| 47 | CDW Computer Centers Inc | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 48 | HOLOWICKI, STEVEN | $ | $ | $ |
| 49 | National B"ness Info Exchange | $ | $ | $ |
| 50 | Essex Insurance Co | $ | $ | $ |
| 51 | Patrick Landscaping | $ | $ | $ |
| 52 | JENSEN & JENSEN ARCHITECTS & ENGINE | $ | $ | $ |
| 54 | Monster.Com | $ | $ | $ |
| 55 | Polar Heating & Cooling Inc. | $ | $ | $ |
| 57 | Ameri Temp Limited | $ | $ | $ |
| 58 | BUONAURO, SAM | $ | $ | $ |
| 59 | Pitney Bowes Credit Corp | $ | $ | $ |
| 60 | D&B Advertising | $ | $ | $ |
| 61 | Ajax Waste Services | $ | $ | $ |
| 63 | TEMPO COMPONENTS, INC. | $ | $ | $ |
| 65 | Regen Capital 1 | $ | $ | $ |
| 66 | Amron Stair Works | $ | $ | $ |
| 67 | Hatim Hamiduddin | $ | $ | $ |
| 68 | Ross & Hardies n/k/a McGuire Woods | $ | $ | $ |
| 69 | MERCHANT, KHUZEMA | $ | $ | $ |
| 70 | MERCHANT, YASMIN | $ | $ | $ |
| 72 | Apartment People | $ | $ | $ |
| 73 | POLI CONTRACTING INC | $ | $ | $ |
| 76 | NICOR | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 77 | Suburban Chicago Newspaper | $ | $ | $ |
| 78 | Bornquist Inc. | $ | $ | $ |
| 79 | Duane Morris LLP | $ | $ | $ |
| 80 | United Parcel Svcs | $ | $ | $ |
| 81 | K Hoving Recycling & Disposal | $ | $ | $ |
| 83 | Springfield Electric Inc | $ | $ | $ |
| 84 | RAJASEKHARA, SHIVA KUMAR | $ | $ | $ |
| 85 | Jon Woodring | $ | $ | $ |
| 86 | GEETA GUPTA AND NARENDA GUPTA | $ | $ | $ |
| 87 | GEETA GUPTA AND NARENDA GUPTA | $ | $ | $ |
| 88 | Batavia Can Company | $ | $ | $ |
| 89 | Service Sanitation | $ | $ | $ |
| 90 | Comed | $ | $ | $ |
| 93 | Cable Plus Inc | $ | $ | $ |
| 95 | City of Aurora | $ | $ | $ |
| 96 | SUNSET OFFICE SUPPLY CO./US MARKETI | $ | $ | $ |
| 97 | Apollo Protable Toilets | $ | $ | $ |
| 98 | SUNSET OFFICE SUPPLY CO./US MARKETI | $ | $ | $ |
| 99 | Mahendra B Patel | $ | $ | $ |
| 100 | CHICAGO TRIBUNE CO. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 101 | FRANKS, JACK D. | $ | $ | $ |
| 102 | MERK CAPITAL CORP | $ | $ | $ |
| 103 | Ibarras Concrete | $ | $ | $ |
| 104 | CITY OF DARIEN | $ | $ | $ |
| 105 | MK Zafar CPA | $ | $ | $ |
| 106 | Ayesha Zaheer | $ | $ | $ |
| 107 | Elite Excavating | $ | $ | $ |
| 108 | MOHAN & JAYSHREE DURVE | $ | $ | $ |
| 110 | H H Holmes Testing Labtoratories In | $ | $ | $ |
| 113 | Group Arcreo Inc | $ | $ | $ |
| 114 | LANGRAPHS, LTD. | $ | $ | $ |
| 115 | PORECLAIN, LIKNU | $ | $ | $ |
| 116 | RAVINDRA & NIRMALA KUMAR | $ | $ | $ |
| 117 | HENRY BOYSEN CO. INC. | $ | $ | $ |
| 118 | MB Cultured Marble | $ | $ | $ |
| 119 | Weatherall Exteriors Inc.. | $ | $ | $ |
| 120 | James W Kaiser | $ | $ | $ |
| 121 | CONSTRUCTION, RYCO | $ | $ | $ |
| 122 | AMERIGLASS & MIRROR | $ | $ | $ |
| 123 | LAND TECHNOLOGY INC | $ | $ | $ |
| 124 | BUONAURO, SAM | $ | $ | $ |
| 127 | Windy City Insulation | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 128 | Jagdish & Padma Mundhra | $ | $ | $ |
| 129 | First Midwest Bank | $ | $ | $ |
| 130 | Thorne Electric | $ | $ | $ |
| 131 | Nova Consulting Group | $ | $ | $ |
| 132 | Environmental Consulting Group | $ | $ | $ |
| 133 | India Post | $ | $ | $ |
| 134 | Shane Office Supply | $ | $ | $ |
| 135 | JULURI, MANJULA | $ | $ | $ |
| 137 | David Stieper | $ | $ | $ |
| 138 | DIPANKAR MUKHOPADHYAY TRUST | $ | $ | $ |
| 139 | Prakash D and Nina P Jotwani | $ | $ | $ |
| 140 | Roger "s Flooring | $ | $ | $ |
| 141 | GAUTAM, PATEL | $ | $ | $ |
| 142 | Chitarhar Broadcasting | $ | $ | $ |
| 144. | Virginia Surety | $ | $ | $ |
| 145 | Antonio Fontela | $ | $ | $ |
| 146 | IREX Professional | $ | $ | $ |
| 147 | J.M.B Electric Co., Inc | $ | $ | $ |
| 148 | Behlul Zakiuddin | $ | $ | $ |
| 179 | Rohit Maniar | $ | $ | $ |
| 150 | ALPANA MUKHOPADHYAY TRUST | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 151 | LAKEWOOD COUNTERTIP & KITCHEN DISTR | $ | $ | $ |
| 152 | ABBAS & METTRMNNISA ZARIF | $ | $ | $ |
| 153 | Surface Solutions, Inc. | $ | $ | $ |
| 154 | A & M Medical Service Money Purchas | $ | $ | $ |
| 155 | HOLOWICKI, STEVEN | $ | $ | $ |
| 156 | ABBAS & METTRMNNISA ZARIF | $ | $ | $ |
| 157 | DELL FINANCIAL SVC. | $ | $ | $ |
| 158 | Shah Engineering Inc | $ | $ | $ |
| 459 | SBC Corporation Midwest | $ | $ | $ |
| 160 | Kathleen Judy | $ | $ | $ |
| 161 | ILLINOIS DEPARTMENT OF REVENUE | $ | $ | $ |
| 162 | ILLINOIS DEPARTMENT OF REVENUE | $ | $ | $ |
| 164 | Tamirisa Kris c/o Vincent Cannon | $ | $ | $ |
| 165 | SK HEATING & COOLING | $ | $ | $ |
| 166 | ELECTRIC, SEC | $ | $ | $ |
| 167 | Tsarpalas Enterprises | $ | $ | $ |
| 168 | EXTREME SNOW & ICE CONTROL | $ | $ | $ |
| 169 | MERCHANT, KHUZEMA | $ | $ | $ |
| 170 | MERCHANT, YASMIN | $ | $ | $ |
| 171 | KAPUR, GORDI | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 172 | Quality Blueprint Inc. | $ | $ | $ |
| 173 | CONSTRUCTION, HERZ | $ | $ | $ |
| 174 | CHANDRA, VANDNA | $ | $ | $ |
| 175 | Crown Construction Inc and Janusz K | $ | $ | $ |
| 176 | SOLOMON & LEADLEY | $ | $ | $ |
| 177 | Cory & Associates Inc | $ | $ | $ |
| 178 | Belinda Cisneros | $ | $ | $ |
| 179 | Hayes Mechanical Inc. | $ | $ | $ |
| 180 | POWERS ENTERPRISES INC. | $ | $ | $ |
| 182 | Simplex Grinnell LP | $ | $ | $ |
| 183 | Marita Land,  Estate of | $ | $ | $ |
| 186 | Infinity Holdings Corp of Orlando | $ | $ | $ |
| 187 | Midwest Bank & Trust Company | $ | $ | $ |
| 190 | UD INC | $ | $ | $ |
| 191 | WEINBERG, ROBERT B. | $ | $ | $ |
| 192 | PARKWAY BANK & TRUST CO. | $ | $ | $ |
| 193 | UD INC | $ | $ | $ |
| 194 | James and Daryl Miller | $ | $ | $ |
| 195 | RMB Ventures II | $ | $ | $ |
| 196 | 22ND CENTURY PARTNERS LTD | $ | $ | $ |
| 197 | ALRIGHT CONCRETE COMPANY | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 198 | Luis Rodriguez | $ | $ | $ |
| 199 | KAPUR, NIMI | $ | $ | $ |
| 200 | Alan Horticultural | $ | $ | $ |
| 201 | DARSH T & USHA WASAN | $ | $ | $ |
| 202 | GDK Glass & Mirror | $ | $ | $ |
| 203 | Dr Anicia Villafria | $ | $ | $ |
| 204 | SHAH, BIREN | $ | $ | $ |
| 205 | SHAH, BIREN | $ | $ | $ |
| 206 | Patel Natvarlal | $ | $ | $ |
| 207 | Thakor J Patel | $ | $ | $ |
| 208 | Rama N Patel | $ | $ | $ |
| 209 | Jignesh Patel Agrani Inc | $ | $ | $ |
| 210 | Bharat Patel | $ | $ | $ |
| 211 | Village of Lincolnwood | $ | $ | $ |
| 212 | KORDICK, DAN | $ | $ | $ |
| 213 | GARG, DR. RAM | $ | $ | $ |
| 214 | Anrub, One | $ | $ | $ |
| 215 | KRATOCHVIL, KARI | $ | $ | $ |
| 217 | West Suburban Bank | $ | $ | $ |
| 218 | Waste Management | $ | $ | $ |
| 219 | PLANNED PLUMBING INC | $ | $ | $ |
| 64A | Catherine LaSpina | $ | $ | $ |
| 74A | Faiz Ali | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33A | Liberty Development Company | $ | $ | $ |
| 34 | STANDARD ELEVATOR CO. | $ | $ | $ |
| A2 | BLASEN GARAGE DOOR CO., INC. | $ | $ | $ |
| A3 | PATEL, AMRIT | $ | $ | $ |
| A5 | Alexander Lumber Company | $ | $ | $ |
| A6 | Engineering Power Solutions | $ | $ | $ |
| A7 | WILLFORD, DEBORAH TYLER | $ | $ | $ |
| A8 | RAVINDRA & NIRMALA KUMAR | $ | $ | $ |
| A10 | SUNIL & MEERA LINGAYAT | $ | $ | $ |
| A13 | Soad Wattar | $ | $ | $ |
| A14 | MAGAZINE, BIBI | $ | $ | $ |
| A15 | Astoria Federal Savings | $ | $ | $ |
| A16 | MBNA AMERICA BANK NA | $ | $ | $ |
| A17 | JENSEN & JENSEN ARCHITECTS & ENGINE | $ | $ | $ |
| A18 | Patrick Landscaping | $ | $ | $ |
| A19 | DEPARTMENT OF THE TREASURY-INTERNAL | $ | $ | $ |
| A20 | WANG, PING | $ | $ | $ |
| A25 | Mahendra B Patel | $ | $ | $ |
| A26 | WANG, PING | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| A27 | First Midwest Bank | $ | $ | $ |
| A28 | Philip Ching Biu Yu and Polly Wan L | $ | $ | $ |
| A30 | GAUTAM, PATEL | $ | $ | $ |
| A31 | Videsh Sharad Patel | $ | $ | $ |
| A32 | Khalil Barbari | $ | $ | $ |
| A33 | Diamonte Lazak | $ | $ | $ |
| A35 | ZAHID & NOUREEN CHOHAN | $ | $ | $ |
| A36 | Farida Darigar | $ | $ | $ |
| A37 | RAVINDRA & NIRMALA KUMAR | $ | $ | $ |
| A38 | Illinois Pump Inc. | $ | $ | $ |
| A39 | Antonio Fontela | $ | $ | $ |
| A40 | Air Tours | $ | $ | $ |
| A44 | Behlul Zakiuddin | $ | $ | $ |
| A45 | ABBAS AND MEHRUNNISA A ZARIF | $ | $ | $ |
| A46 | A&M Medical Service Money Purchase | $ | $ | $ |
| A47 | HOLOWICKI, STEVEN | $ | $ | $ |
| A48 | ABBAS AND MEHRUNNISA A ZARIF | $ | $ | $ |
| A51 | Schoengart Associates | $ | $ | $ |
| A52 | CANNON, TAMIRISA KRIS C/O VINCENT | $ | $ | $ |
| A53 | SK Heating & Cooling Corp | $ | $ | $ |
| A54 | ELECTRIC, SEC | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| A55 | Tsarpalas Enterprises | $ | $ | $ |
| A56 | EXTREME SNOW & ICE CONTROL | $ | $ | $ |
| A57 | DELL FINANCIAL SVC. | $ | $ | $ |
| A59 | Solomon & Leadley - attys for Whirl | $ | $ | $ |
| A60 | MERK CAPITAL CORP | $ | $ | $ |
| A61 | Geeta Gupta and Narendra Gupta | $ | $ | $ |
| A62 | KATTEN MUCHIN & ZAVIS | $ | $ | $ |
| A63 | West Suburban Bank | $ | $ | $ |
| A64 | CONSTRUCTION, HERZ | $ | $ | $ |
| A66 | Cory Andrew | $ | $ | $ |
| A67 | Midwest Bank & Trust Company | $ | $ | $ |
| A68 | UD INC | $ | $ | $ |
| A70 | PARKWAY BANK & TRUST CO. | $ | $ | $ |
| A72 | Nayeem Shariff | $ | $ | $ |
| A73 | DARSH T & USHA WASAN | $ | $ | $ |
| A74 | Edward Feuling | $ | $ | $ |
| A76 | SBC Midwest | $ | $ | $ |
| A77 | Phils Construction | $ | $ | $ |
| A78 | Ayesha Zaheer | $ | $ | $ |
| A79 | WANG, PING | $ | $ | $ |
| A80 | SHAH, BIREN | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| A81 | SHAH, BIREN | $ | $ | $ |
| A82 | Lind Waldock | $ | $ | $ |
| A83 | REFCO LLC | $ | $ | $ |
| A84 | Guy Sheldon | $ | $ | $ |
| A85 | Judith Cantrell | $ | $ | $ |
| A86 | Village of Lincolnwood | $ | $ | $ |
| A87 | Bharat Patel | $ | $ | $ |
| A88 | Thakor J Patel | $ | $ | $ |
| A89 | Patel Natvarlal | $ | $ | $ |
| A90 | Jignesh Patel (Agrani Inc ) | $ | $ | $ |
| A91 | Rama  N Patel | $ | $ | $ |
| A92 | GARG, DR. RAM | $ | $ | $ |
| A93 | Gordie Kapur | $ | $ | $ |
| A94 | Infinity Holdings Corp of Orlando | $ | $ | $ |
| A97 | Arusha & Danial M. Noorani | $ | $ | $ |
| A99 | Hitendra Desai | $ | $ | $ |
| A100 | Dr. Mohammad Arain | $ | $ | $ |
| A101 | KORDICK, DAN | $ | $ | $ |
| A105 | Prakash D Jotwani & Nina P Jotwani | $ | $ | $ |
| A106 | Dr. Ahkter | $ | $ | $ |
| A107 | Bharat Patel (Eros Software) | $ | $ | $ |
| A109 | F& H d/b/a US Marketing | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| A42A | Illinois Department of Revenue | $ | $ | $ |
| A98A | Vinod Malhotra | $ | $ | $ |
| B1 | BLASEN GARAGE DOOR CO., INC. | $ | $ | $ |
| B3 | PATEL, AMRIT | $ | $ | $ |
| B6 | RAVINDRA & NIRMALA KUMAR | $ | $ | $ |
| B8 | SUNIL & MEERA LINGAYAT | $ | $ | $ |
| B10 | DHANDA, ANAND | $ | $ | $ |
| B11 | DHRUVKUMAR & KSHAMA PATEL | $ | $ | $ |
| B12 | WATTER), RICHARD SHARIFF (SOAD | $ | $ | $ |
| B13 | Nu-Mill Inc | $ | $ | $ |
| B14 | MAGAZINE, BIBI | $ | $ | $ |
| B15 | AMERIGLASS & MIRROR | $ | $ | $ |
| B16 | JENSEN & JENSEN ARCHITECTS & ENGINE | $ | $ | $ |
| B17 | United States Trustee | $ | $ | $ |
| B22 | MERK CAPITAL CORP | $ | $ | $ |
| B23 | FRANKS, JACK D. | $ | $ | $ |
| B24 | CITY OF DARIEN | $ | $ | $ |
| B25 | ZAHID & NOUREEN CHOHAN | $ | $ | $ |
| B26 | LANGRAPHS, LTD. | $ | $ | $ |
| B27 | Mohan & Jayshree Durve | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| B28 | Group Arcreo Inc an Illinois Corp | $ | $ | $ |
| B31 | Vans Iron Works Inc. | $ | $ | $ |
| B32 | Prof. Bala Chandran | $ | $ | $ |
| B33 | First Midwest Bank | $ | $ | $ |
| B34 | ALPANA MUKHOPADHYAY TRUST | $ | $ | $ |
| B35 | MARK & CYNTHIA SMITH | $ | $ | $ |
| B36 | GAUTAM, PATEL | $ | $ | $ |
| B37 | Terrance Frediani | $ | $ | $ |
| B39 | DIPANKAR MUKHOPADHYAY TRUST | $ | $ | $ |
| B40 | HOLOWICKI, STEVEN | $ | $ | $ |
| B41 | De Lange Landen Financial Services | $ | $ | $ |
| B42 | CANNON, TAMIRISA KRIS C/O VINCENT | $ | $ | $ |
| B43 | Tsarpalas Enterprises, Inc. | $ | $ | $ |
| B44 | EXTREME SNOW & ICE CONTROL | $ | $ | $ |
| B45 | ELECTRIC, SEC | $ | $ | $ |
| B46 | SK HEATING & COOLING | $ | $ | $ |
| B47 | KAPUR, GORDI | $ | $ | $ |
| B49 | West Suburban Bank | $ | $ | $ |
| B50 | SOLOMON & LEADLEY | $ | $ | $ |
| B51 | Herz Construction | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| B54 | DHRUVKUMAR & KSHAMA PATEL | $ | $ | $ |
| B56 | Prakash (Paul) D Jotwani | $ | $ | $ |
| B57 | Infinity Holdings Cor of Orlando | $ | $ | $ |
| B58 | UNITED PARCEL SERVICE | $ | $ | $ |
| B59 | UNITED PARCEL SERVICE | $ | $ | $ |
| B60 | Village of Lincolnwood | $ | $ | $ |
| B61 | GARG, DR. RAM | $ | $ | $ |
| B62 | KORDICK, DAN | $ | $ | $ |
| B63 | SOCIETY, PAKISTAN PHYSICIANS | $ | $ | $ |
| B64 | SOCIETY, PAKISTAN PHYSICIANS | $ | $ | $ |
| B18A | Faiz Ali | $ | $ | $ |
| 75 | Poli Contracting Inc. | $ | $ | $ |

Total to be paid to timely general unsecured creditors    $_____

Remaining Balance    $_____


    Tardily filed claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

    Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE