A. BENJAMIN GOLDGAR

# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
CHICAGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| POLO BUILDERS, INC. | § | Case No. 04-23758 |
| | § | |
| Debtor(s) | § | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that PHILIP V. MARTINO, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

CLERK OF THE BANKRUPTCY COURT
219 SOUTH DEARBORN STREET,  ROOM 713
CHICAGO, IL  60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 03/12/2014 in Courtroom 642,

United States Courthouse
219 South Dearborn Street
Chicago, IL  60604

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 02/06/2014          By: Clerk of the Bankruptcy Court
                                        Clerk of the Bankruptcy Court

*PHILIP V. MARTINO*
*300 NORTH LASALLE STREET*
*SUITE 4000*
*CHICAGO, IL 60654*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### CHICAGO DIVISION

| | |
|---|---|
| In re: | § |
| | § |
| POLO BUILDERS, INC. | §       Case No. 04-23758 |
| | § |
| Debtor(s) | § |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

The Final Report shows receipts of        $    6,882,436.36

and approved disbursements of        $    5,719,795.41

leaving a balance on hand of[1]        $    1,162,640.95

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| A34 | STANDARD ELEVATOR CO. | $   63,523.05 | $   63,523.05 | $   63,523.05 | $   0.00 |
| B9 | CENTRAL BUILDING & PRESERVATION | $   2,440.17 | $   2,440.17 | $   2,440.17 | $   0.00 |
| B28A | Group Arcreo Inc an Illinois Corp. | $   7,064.80 | $   7,064.80 | $   7,064.80 | $   0.00 |

Total to be paid to secured creditors        $    0.00

Remaining Balance        $    1,162,640.95

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: PHILIP V. MARTINO | $ 196,508.59 | $ 126,508.59 | $ 70,000.00 |
| Trustee Expenses: PHILIP V. MARTINO | $ 367.30 | $ 367.30 | $ 0.00 |
| Attorney for Trustee Fees: Quarles & Brady LLP | $ 166,316.50 | $ 155,935.50 | $ 10,381.00 |
| Attorney for Trustee Expenses: Quarles & Brady LLP | $ 2,698.97 | $ 2,698.97 | $ 0.00 |
| Accountant for Trustee Fees: Lasko | $ 262,189.47 | $ 262,189.47 | $ 0.00 |
| Fees: UNITED STATES TRUSTEE | $ 2,000.00 | $ 0.00 | $ 2,000.00 |
| Other: Springer Brown | $ 167,753.48 | $ 181,403.41 | $ -13,649.93 |
| Other: Springer Brown | $ 14,005.82 | $ 355.89 | $ 13,649.93 |
| Other: Freeborn Peters | $ 1,472,177.65 | $ 1,490,991.64 | $ -18,813.99 |
| Other: Freeborn Peters | $ 22,482.92 | $ 3,668.93 | $ 18,813.99 |
| Other: Bell Boyd | $ 172,706.16 | $ 181,950.23 | $ -9,244.07 |
| Other: Bell Boyd | $ 9,624.71 | $ 380.64 | $ 9,244.07 |

Total to be paid for chapter 7 administrative expenses         $ 82,381.00

Remaining Balance         $ 1,080,259.95

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: Shaw Gussis Fishman et al. | $ 36,764.86 | $ 36,764.86 | $ 0.00 |

Total to be paid for prior chapter administrative expenses         $ 0.00

Remaining Balance         $ 1,080,259.95

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 412,635.95  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 12A | COLELLO, MARIANNE | $ 2,225.00 | $ 0.00 | $ 2,225.00 |
| 30B | DEPARTMENT OF THE TREASURY-INTERNAL | $ 30,384.40 | $ 0.00 | $ 30,384.40 |
| 56A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | $ 47,685.72 | $ 0.00 | $ 47,685.72 |
| 69A | MERCHANT, KHUZEMA | $ 4,925.00 | $ 0.00 | $ 4,925.00 |
| 74 | Faiz Ali | $ 2,225.00 | $ 0.00 | $ 2,225.00 |
| 143 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | $ 3,009.38 | $ 0.00 | $ 3,009.38 |
| 161A | ILLINOIS DEPARTMENT OF REVENUE | $ 22,822.00 | $ 0.00 | $ 22,822.00 |
| 162A | ILLINOIS DEPARTMENT OF REVENUE | $ 41,150.00 | $ 0.00 | $ 41,150.00 |
| 191A | WEINBERG, ROBERT B. | $ 2,225.00 | $ 0.00 | $ 2,225.00 |
| 216 | Shahab Khan | $ 775.00 | $ 0.00 | 775.00 |
| 19A | DEPARTMENT OF THE TREASURY-INTERNAL | $ 239,768.19 | $ 0.00 | $ 239,768.19 |
| 98 | Vinod Malhotra | $ 2,225.00 | $ 0.00 | $ 2,225.00 |
| 111 | Illinois Department of Revenue | $ 10,991.26 | $ 0.00 | $ 10,991.26 |
| B18 | Faiz Ali | $ 2,225.00 | $ 0.00 | $ 2,225.00 |

| | Total to be paid to priority creditors | $ | 412,635.95 |
|---|---|---|---|
| | Remaining Balance | $ | 667,624.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 82,789,523.40  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.8  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | HACU | $ 629.56 | $ 0.00 | $ 5.08 |
| 2 | CONSTRUCTION, RYCO | $ 34,265.88 | $ 0.00 | $ 276.32 |
| 3 | Inger Freund | $ 13,210.00 | $ 0.00 | $ 106.53 |
| 4 | CHICAGO TRIBUNE CO. | $ 4,830.89 | $ 0.00 | $ 38.96 |
| 5 | Kempster Keller & Lenz Calvo | $ 1,795.00 | $ 0.00 | $ 14.48 |
| 6 | Virginia Surety Company Inc&nbsp &n | $ 11,181.00 | $ 0.00 | $ 90.16 |
| 7 | Julie Harness | $ 10,182.00 | $ 0.00 | $ 82.11 |
| 8 | Mitch"s Greenthumb Landscaping | $ 26,539.75 | $ 0.00 | $ 214.02 |
| 9 | BLASEN GARAGE DOOR CO., INC. | $ 2,650.00 | $ 0.00 | $ 21.37 |
| 10 | KATTEN MUCHIN & ZAVIS | $ 3,277.40 | $ 0.00 | $ 26.43 |
| 12 | COLELLO, MARIANNE | $ 4,115.00 | $ 0.00 | $ 33.18 |
| 13 | Alexander Lumber Co. | $ 108,093.16 | $ 0.00 | $ 871.68 |
| 14 | PORECLAIN, LIKNU | $ 3,090.17 | $ 0.00 | $ 24.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 15 | Amrit Patel | $ 205,000.00 | $ 0.00 | $ 1,653.14 |
| 16 | SECHIN, WILLIAM | $ 7,225.00 | $ 0.00 | $ 58.26 |
| 17 | Quill | $ 10,202.07 | $ 0.00 | $ 82.27 |
| 18 | WILLFORD, DEBORAH TYLER | $ 50,000.00 | $ 0.00 | 403.20 |
| 19 | RAVINDRA & NIRMALA KUMAR | $ 100,000.00 | $ 0.00 | $ 806.41 |
| 20 | A and C Snelton | $ 3,804.56 | $ 0.00 | $ 30.68 |
| 21 | GERALD HEINZ & ASSOCIATES | $ 11,875.90 | $ 0.00 | $ 95.77 |
| 24 | Uttan Andrew | $ 3,105.76 | $ 0.00 | $ 25.04 |
| 25 | Pinta"s Cultured Marble | $ 1,825.40 | $ 0.00 | $ 14.72 |
| 27 | Nuper Sound | $ 1,500.00 | $ 0.00 | $ 12.10 |
| 28 | DHANDA, ANAND | $ 59,722.00 | $ 0.00 | $ 481.60 |
| 29 | HENRY BOYSEN CO. INC. | $ 9,672.00 | $ 0.00 | $ 78.00 |
| 30 | DEPARTMENT OF THE TREASURY- INTERNAL | $ 746.03 | $ 0.00 | $ 6.01 |
| 31 | WATTER), RICHARD SHARIFF (SOAD | $ 416,000.00 | $ 0.00 | $ 3,354.67 |
| 32 | Wu David | $ 40,000.00 | $ 0.00 | $ 322.56 |
| 34 | GENERAL MOTORS ACCEPTANCE CORP | $ 27,395.13 | $ 0.00 | $ 220.92 |
| 35 | Pella Windows & Doors Inc | $ 51,237.38 | $ 0.00 | $ 413.18 |
| 36 | Amerisource Publications | $ 359.55 | $ 0.00 | $ 2.90 |
| 37 | NuMill Inc. | $ 99,900.00 | $ 0.00 | $ 805.60 |
| 38 | Jamali Kopy Kat | $ 1,745.00 | $ 0.00 | $ 14.08 |
| 39 | American Chartered Bank | $ 1,134,370.90 | $ 0.00 | $ 9,147.69 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 41 | Schain, Burney, Ross & Citron | $ 65,741.82 | $ 0.00 | $ 530.15 |
| 42 | Albrecht Enterprises Inc. | $ 11,110.99 | $ 0.00 | $ 89.60 |
| 43 | MAGAZINE, BIBI | $ 1,910.26 | $ 0.00 | $ 15.40 |
| 44 | Amarit and Kulwinder Sandhu | $ 5,182.57 | $ 0.00 | $ 41.79 |
| 45 | Sylvia Lam | $ 10,000.00 | $ 0.00 | $ 80.65 |
| 46 | MOHAN & JAYSHREE DURVE | $ 50,000.00 | $ 0.00 | $ 403.21 |
| 47 | CDW Computer Centers Inc | $ 3,223.28 | $ 0.00 | $ 25.99 |
| 48 | HOLOWICKI, STEVEN | $ 16,143.01 | $ 0.00 | $ 130.18 |
| 49 | National B"ness Info Exchange | $ 414.00 | $ 0.00 | $ 3.34 |
| 50 | Essex Insurance Co | $ 59,521.00 | $ 0.00 | $ 479.98 |
| 51 | Patrick Landscaping | $ 25,194.88 | $ 0.00 | $ 203.17 |
| 52 | JENSEN & JENSEN ARCHITECTS & ENGINE | $ 17,620.22 | $ 0.00 | $ 142.09 |
| 54 | Monster.Com | $ 3,310.00 | $ 0.00 | $ 26.69 |
| 55 | Polar Heating & Cooling Inc. | $ 9,414.00 | $ 0.00 | $ 75.92 |
| 57 | Ameri Temp Limited | $ 11,569.76 | $ 0.00 | $ 93.30 |
| 58 | BUONAURO, SAM | $ 66,806.33 | $ 0.00 | $ 538.73 |
| 59 | Pitney Bowes Credit Corp | $ 1,010.63 | $ 0.00 | $ 8.15 |
| 60 | D&B Advertising | $ 481,925.75 | $ 0.00 | $ 3,886.31 |
| 61 | Ajax Waste Services | $ 1,506.00 | $ 0.00 | $ 12.14 |
| 63 | TEMPO COMPONENTS, INC. | $ 9,231.66 | $ 0.00 | $ 74.45 |
| 65 | Regen Capital 1 | $ 15,779.45 | $ 0.00 | $ 127.25 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 66 | Amron Stair Works | $ 11,399.00 | $ 0.00 | $ 91.92 |
| 67 | Hatim Hamiduddin | $ 200,000.00 | $ 0.00 | $ 1,612.82 |
| 68 | Ross & Hardies n/k/a McGuire Woods | $ 12,075.36 | $ 0.00 | $ 97.38 |
| 69 | MERCHANT, KHUZEMA | $ 71,875.48 | $ 0.00 | $ 579.61 |
| 70 | MERCHANT, YASMIN | $ 6,922.42 | $ 0.00 | $ 55.82 |
| 72 | Apartment People | $ 18,347.50 | $ 0.00 | $ 147.96 |
| 73 | POLI CONTRACTING INC | $ 45,372.75 | $ 0.00 | $ 365.89 |
| 76 | NICOR | $ 64,442.16 | $ 0.00 | $ 519.67 |
| 77 | Suburban Chicago Newspaper | $ 155.60 | $ 0.00 | $ 1.25 |
| 78 | Bornquist Inc. | $ 4,636.00 | $ 0.00 | $ 37.39 |
| 79 | Duane Morris LLP | $ 37,838.06 | $ 0.00 | $ 305.13 |
| 80 | United Parcel Svcs | $ 394.21 | $ 0.00 | $ 3.18 |
| 81 | K Hoving Recycling & Disposal | $ 3,387.60 | $ 0.00 | $ 27.32 |
| 83 | Springfield Electric Inc | $ 153,372.09 | $ 0.00 | $ 1,236.81 |
| 84 | RAJASEKHARA, SHIVA KUMAR | $ 63,512.00 | $ 0.00 | $ 512.17 |
| 85 | Jon Woodring | $ 1,000,000.00 | $ 0.00 | $ 8,064.11 |
| 86 | GEETA GUPTA AND NARENDA GUPTA | $ 10,242,960.00 | $ 0.00 | $ 82,600.38 |
| 87 | GEETA GUPTA AND NARENDA GUPTA | $ 2,900,000.00 | $ 0.00 | $ 23,385.93 |
| 88 | Batavia Can Company | $ 2,998.68 | $ 0.00 | $ 24.18 |
| 89 | Service Sanitation | $ 653.00 | $ 0.00 | $ 5.26 |
| 90 | Comed | $ 20,082.38 | $ 0.00 | $ 161.95 |
| 93 | Cable Plus Inc | $ 10,104.65 | $ 0.00 | $ 81.49 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 95 | City of Aurora | $ 16,600.00 | $ 0.00 | $ 133.86 |
| 96 | SUNSET OFFICE SUPPLY CO./US MARKETI | $ 4,596.62 | $ 0.00 | $ 37.07 |
| 97 | Apollo Protable Toilets | $ 734.51 | $ 0.00 | $ 5.92 |
| 98 | SUNSET OFFICE SUPPLY CO./US MARKETI | $ 6,408.62 | $ 0.00 | $ 51.68 |
| 99 | Mahendra B Patel | $ 24,125.24 | $ 0.00 | $ 194.55 |
| 100 | CHICAGO TRIBUNE CO. | $ 4,919.00 | $ 0.00 | $ 39.67 |
| 101 | FRANKS, JACK D. | $ 88,132.41 | $ 0.00 | $ 710.71 |
| 102 | MERK CAPITAL CORP | $ 40,122.28 | $ 0.00 | $ 323.55 |
| 103 | Ibarras Concrete | $ 13,030.00 | $ 0.00 | $ 105.07 |
| 104 | CITY OF DARIEN | $ 2,739.16 | $ 0.00 | $ 22.09 |
| 105 | MK Zafar CPA | $ 1,000,000.00 | $ 0.00 | $ 8,064.11 |
| 106 | Ayesha Zaheer | $ 17,846.68 | $ 0.00 | $ 143.92 |
| 107 | Elite Excavating | $ 1,597.84 | $ 0.00 | $ 12.89 |
| 108 | MOHAN & JAYSHREE DURVE | $ 50,000.00 | $ 0.00 | $ 403.20 |
| 110 | H H Holmes Testing Labtoratories In | $ 4,077.40 | $ 0.00 | $ 32.88 |
| 113 | Group Arcreo Inc | $ 78,718.20 | $ 0.00 | $ 634.79 |
| 114 | LANGRAPHS, LTD. | $ 90,913.47 | $ 0.00 | $ 733.14 |
| 115 | PORECLAIN, LIKNU | $ 3,090.17 | $ 0.00 | $ 24.92 |
| 116 | RAVINDRA & NIRMALA KUMAR | $ 107,459.00 | $ 0.00 | $ 866.56 |
| 117 | HENRY BOYSEN CO. INC. | $ 9,672.00 | $ 0.00 | $ 78.00 |
| 118 | MB Cultured Marble | $ 4,803.74 | $ 0.00 | $ 38.74 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 119 | Weatherall Exteriors Inc.. | $ 53,077.50 | $ 0.00 | $ 428.02 |
| 120 | James W Kaiser | $ 22,488.00 | $ 0.00 | $ 181.35 |
| 121 | CONSTRUCTION, RYCO | $ 34,265.88 | $ 0.00 | $ 276.32 |
| 122 | AMERIGLASS & MIRROR | $ 1,149.61 | $ 0.00 | $ 9.27 |
| 123 | LAND TECHNOLOGY INC | $ 3,037.33 | $ 0.00 | $ 24.49 |
| 124 | BUONAURO, SAM | $ 66,806.33 | $ 0.00 | $ 538.73 |
| 127 | Windy City Insulation | $ 3,521.00 | $ 0.00 | $ 28.40 |
| 128 | Jagdish & Padma Mundhra | $ 100,000.00 | $ 0.00 | $ 806.41 |
| 129 | First Midwest Bank | $ 572,903.13 | $ 0.00 | $ 4,619.96 |
| 130 | Thorne Electric | $ 13,068.35 | $ 0.00 | $ 105.38 |
| 131 | Nova Consulting Group | $ 2,154.97 | $ 0.00 | $ 17.38 |
| 132 | Environmental Consulting Group | $ 1,200.00 | $ 0.00 | $ 9.68 |
| 133 | India Post | $ 12,950.00 | $ 0.00 | $ 104.43 |
| 134 | Shane Office Supply | $ 7,061.29 | $ 0.00 | $ 56.94 |
| 135 | JULURI, MANJULA | $ 136,676.00 | $ 0.00 | $ 1,102.17 |
| 137 | David Stieper | $ 58,272.91 | $ 0.00 | $ 469.92 |
| 138 | DIPANKAR MUKHOPADHYAY TRUST | $ 66,875.00 | $ 0.00 | $ 539.29 |
| 139 | Prakash D and Nina P Jotwani | $ 228,969.86 | $ 0.00 | $ 1,846.44 |
| 140 | Roger "s Flooring | $ 66,371.86 | $ 0.00 | $ 535.23 |
| 141 | GAUTAM, PATEL | $ 136,000.00 | $ 0.00 | $ 1,096.71 |
| 142 | Chitarhar Broadcasting | $ 8,750.00 | $ 0.00 | $ 70.56 |
| 144. | Virginia Surety | $ 11,181.00 | $ 0.00 | $ 90.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 145 | Antonio Fontela | $ 160,000.00 | $ 0.00 | $ 1,290.26 |
| 146 | IREX Professional | $ 11,500.00 | $ 0.00 | $ 92.74 |
| 147 | J.M.B Electric Co., Inc | $ 4,087.00 | $ 0.00 | $ 32.96 |
| 148 | Behlul Zakiuddin | $ 260,000.00 | $ 0.00 | $ 2,096.67 |
| 179 | Rohit Maniar | $ 50,000.00 | $ 0.00 | $ 403.21 |
| 150 | ALPANA MUKHOPADHYAY TRUST | $ 74,579.96 | $ 0.00 | $ 601.42 |
| 151 | LAKEWOOD COUNTERTIP & KITCHEN DISTR | $ 58,446.82 | $ 0.00 | $ 471.32 |
| 152 | ABBAS & METTRMNNISA ZARIF | $ 75,000.00 | $ 0.00 | $ 604.81 |
| 153 | Surface Solutions, Inc. | $ 2,421.52 | $ 0.00 | $ 19.53 |
| 154 | A & M Medical Service Money Purchas | $ 125,000.00 | $ 0.00 | $ 1,008.01 |
| 155 | HOLOWICKI, STEVEN | $ 16,143.01 | $ 0.00 | $ 130.18 |
| 156 | ABBAS & METTRMNNISA ZARIF | $ 400,000.00 | $ 0.00 | $ 3,225.64 |
| 157 | DELL FINANCIAL SVC. | $ 4,600.39 | $ 0.00 | $ 37.10 |
| 158 | Shah Engineering Inc | $ 52,950.00 | $ 0.00 | $ 427.00 |
| 459 | SBC Corporation Midwest | $ 5,058.55 | $ 0.00 | $ 40.79 |
| 160 | Kathleen Judy | $ 3,100.00 | $ 0.00 | $ 25.00 |
| 161 | ILLINOIS DEPARTMENT OF REVENUE | $ 9,242.00 | $ 0.00 | $ 74.53 |
| 162 | ILLINOIS DEPARTMENT OF REVENUE | $ 4,806.00 | $ 0.00 | $ 38.76 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 164 | Tamirisa Kris c/o Vincent Cannon | $ 92,972.74 | $ 0.00 | $ 749.74 |
| 165 | SK HEATING & COOLING | $ 16,850.00 | $ 0.00 | $ 135.88 |
| 166 | ELECTRIC, SEC | $ 127,000.00 | $ 0.00 | $ 1,024.14 |
| 167 | Tsarpalas Enterprises | $ 3,735.00 | $ 0.00 | $ 30.12 |
| 168 | EXTREME SNOW & ICE CONTROL | $ 8,313.00 | $ 0.00 | $ 67.04 |
| 169 | MERCHANT, KHUZEMA | $ 71,875.48 | $ 0.00 | $ 579.61 |
| 170 | MERCHANT, YASMIN | $ 6,922.42 | $ 0.00 | $ 55.82 |
| 171 | KAPUR, GORDI | $ 350,000.00 | $ 0.00 | $ 2,822.44 |
| 172 | Quality Blueprint Inc. | $ 1,541.05 | $ 0.00 | $ 12.43 |
| 173 | CONSTRUCTION, HERZ | $ 20,500.00 | $ 0.00 | $ 165.31 |
| 174 | CHANDRA, VANDNA | $ 44,000.00 | $ 0.00 | $ 354.82 |
| 175 | Crown Construction Inc and Janusz K | $ 450,000.00 | $ 0.00 | $ 3,628.85 |
| 176 | SOLOMON & LEADLEY | $ 48,169.87 | $ 0.00 | $ 388.45 |
| 177 | Cory & Associates Inc | $ 90,172.75 | $ 0.00 | $ 727.16 |
| 178 | Belinda Cisneros | $ 35,000.00 | $ 0.00 | $ 282.25 |
| 179 | Hayes Mechanical Inc. | $ 4,407.91 | $ 0.00 | $ 35.55 |
| 180 | POWERS ENTERPRISES INC. | $ 89,946.80 | $ 0.00 | $ 725.34 |
| 182 | Simplex Grinnell LP | $ 67,539.90 | $ 0.00 | $ 544.65 |
| 183 | Marita Land,  Estate of | $ 23,506.30 | $ 0.00 | $ 189.56 |
| 186 | Infinity Holdings Corp of Orlando | $ 83,959.41 | $ 0.00 | $ 677.06 |
| 187 | Midwest Bank & Trust Company | $ 5,130,053.70 | $ 0.00 | $ 41,369.33 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 190 | UD INC | $ 5,765.00 | $ 0.00 | $ 46.49 |
| 191 | WEINBERG, ROBERT B. | $ 8,834.00 | $ 0.00 | $ 71.24 |
| 192 | PARKWAY BANK & TRUST CO. | $ 839,090.25 | $ 0.00 | $ 6,766.51 |
| 193 | UD INC | $ 5,765.00 | $ 0.00 | $ 46.49 |
| 194 | James and Daryl Miller | $ 10,095.00 | $ 0.00 | $ 81.41 |
| 195 | RMB Ventures II | $ 44,200.00 | $ 0.00 | $ 356.43 |
| 196 | 22ND CENTURY PARTNERS LTD | $ 9,191,705.00 | $ 0.00 | $ 74,122.94 |
| 197 | ALRIGHT CONCRETE COMPANY | $ 79,963.00 | $ 0.00 | $ 644.83 |
| 198 | Luis Rodriguez | $ 18,000.00 | $ 0.00 | $ 145.15 |
| 199 | KAPUR, NIMI | $ 42,974.51 | $ 0.00 | $ 346.55 |
| 200 | Alan Horticultural | $ 70,871.34 | $ 0.00 | $ 571.52 |
| 201 | DARSH T & USHA WASAN | $ 50,000.00 | $ 0.00 | $ 403.21 |
| 202 | GDK Glass & Mirror | $ 8,507.00 | $ 0.00 | $ 68.60 |
| 203 | Dr Anicia Villafria | $ 1,050,000.00 | $ 0.00 | $ 8,467.32 |
| 204 | SHAH, BIREN | $ 91,296.42 | $ 0.00 | $ 736.22 |
| 205 | SHAH, BIREN | $ 183,330.46 | $ 0.00 | $ 1,478.40 |
| 206 | Patel Natvarlal | $ 399,033.20 | $ 0.00 | $ 3,217.85 |
| 207 | Thakor J Patel | $ 811,054.88 | $ 0.00 | $ 6,540.44 |
| 208 | Rama N Patel | $ 225,042.80 | $ 0.00 | $ 1,814.77 |
| 209 | Jignesh Patel Agrani Inc | $ 153,627.67 | $ 0.00 | $ 1,238.87 |
| 210 | Bharat Patel | $ 153,000.00 | $ 0.00 | $ 1,233.81 |
| 211 | Village of Lincolnwood | $ 4,970.78 | $ 0.00 | $ 40.08 |
| 212 | KORDICK, DAN | $ 23,457.73 | $ 0.00 | $ 189.17 |
| 213 | GARG, DR. RAM | $ 1,000,000.00 | $ 0.00 | $ 8,064.11 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 214 | Anrub, One | $ 140,000.00 | $ 0.00 | $ 1,128.98 |
| 215 | KRATOCHVIL, KARI | $ 5,634.00 | $ 0.00 | $ 45.43 |
| 217 | West Suburban Bank | $ 1,103,956.30 | $ 0.00 | $ 8,902.43 |
| 218 | Waste Management | $ 9,924.75 | $ 0.00 | $ 80.03 |
| 219 | PLANNED PLUMBING INC | $ 206,155.99 | $ 0.00 | $ 1,662.47 |
| 64A | Catherine LaSpina | $ 4,300.00 | $ 0.00 | $ 34.68 |
| 74A | Faiz Ali | $ 23,223.00 | $ 0.00 | $ 187.27 |
| 33A | Liberty Development Company | $ 230,455.44 | $ 0.00 | $ 1,858.42 |
| 34 | STANDARD ELEVATOR CO. | $ 0.00 | $ 0.00 | $ 0.00 |
| A2 | BLASEN GARAGE DOOR CO., INC. | $ 2,650.00 | $ 0.00 | $ 21.37 |
| A3 | PATEL, AMRIT | $ 205,000.00 | $ 0.00 | $ 1,653.15 |
| A5 | Alexander Lumber Company | $ 108,093.16 | $ 0.00 | $ 871.68 |
| A6 | Engineering Power Solutions | $ 5,148.78 | $ 0.00 | $ 41.52 |
| A7 | WILLFORD, DEBORAH TYLER | $ 50,000.00 | $ 0.00 | $ 403.21 |
| A8 | RAVINDRA & NIRMALA KUMAR | $ 130,000.00 | $ 0.00 | $ 1,048.33 |
| A10 | SUNIL & MEERA LINGAYAT | $ 29,861.00 | $ 0.00 | $ 240.80 |
| A13 | Soad Wattar | $ 416,000.00 | $ 0.00 | $ 3,354.67 |
| A14 | MAGAZINE, BIBI | $ 1,910.26 | $ 0.00 | $ 15.40 |
| A15 | Astoria Federal Savings | $ 969,887.13 | $ 0.00 | $ 7,821.28 |
| A16 | MBNA AMERICA BANK NA | $ 68,747.87 | $ 0.00 | $ 554.39 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| A17 | JENSEN & JENSEN ARCHITECTS & ENGINE | $ 17,620.22 | $ 0.00 | $ 142.09 |
| A18 | Patrick Landscaping | $ 25,194.88 | $ 0.00 | $ 203.17 |
| A19 | DEPARTMENT OF THE TREASURY-INTERNAL | $ 227.25 | $ 0.00 | $ 1.83 |
| A20 | WANG, PING | $ 6,000.00 | $ 0.00 | $ 48.39 |
| A25 | Mahendra B Patel | $ 24,125.24 | $ 0.00 | $ 194.55 |
| A26 | WANG, PING | $ 6,000.00 | $ 0.00 | $ 48.38 |
| A27 | First Midwest Bank | $ 572,903.13 | $ 0.00 | $ 4,619.96 |
| A28 | Philip Ching Biu Yu and Polly Wan L | $ 8,500.00 | $ 0.00 | $ 68.54 |
| A30 | GAUTAM, PATEL | $ 136,000.00 | $ 0.00 | $ 1,096.72 |
| A31 | Videsh Sharad Patel | $ 114,482.21 | $ 0.00 | $ 923.20 |
| A32 | Khalil Barbari | $ 56,000.00 | $ 0.00 | $ 451.59 |
| A33 | Diamonte Lazak | $ 322.50 | $ 0.00 | $ 2.60 |
| A35 | ZAHID & NOUREEN CHOHAN | $ 61,813.21 | $ 0.00 | $ 498.47 |
| A36 | Farida Darigar | $ 8,000.00 | $ 0.00 | $ 64.51 |
| A37 | RAVINDRA & NIRMALA KUMAR | $ 107,459.00 | $ 0.00 | $ 866.56 |
| A38 | Illinois Pump Inc. | $ 2,953.00 | $ 0.00 | $ 23.81 |
| A39 | Antonio Fontela | $ 160,000.00 | $ 0.00 | $ 1,290.26 |
| A40 | Air Tours | $ 32,411.18 | $ 0.00 | $ 261.37 |
| A44 | Behlul Zakiuddin | $ 260,000.00 | $ 0.00 | $ 2,096.67 |
| A45 | ABBAS AND MEHRUNNISA A ZARIF | $ 400,000.00 | $ 0.00 | $ 3,225.64 |
| A46 | A&M Medical Service Money Purchase | $ 125,000.00 | $ 0.00 | $ 1,008.02 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| A47 | HOLOWICKI, STEVEN | $ 16,143.01 | $ 0.00 | $ 130.18 |
| A48 | ABBAS AND MEHRUNNISA A ZARIF | $ 75,000.00 | $ 0.00 | $ 604.81 |
| A51 | Schoengart Associates | $ 33,590.87 | $ 0.00 | $ 270.88 |
| A52 | CANNON, TAMIRISA KRIS C/O VINCENT | $ 92,972.74 | $ 0.00 | $ 749.74 |
| A53 | SK Heating & Cooling Corp | $ 16,850.00 | $ 0.00 | $ 135.88 |
| A54 | ELECTRIC, SEC | $ 127,000.00 | $ 0.00 | $ 1,024.14 |
| A55 | Tsarpalas Enterprises | $ 3,735.00 | $ 0.00 | $ 30.12 |
| A56 | EXTREME SNOW & ICE CONTROL | $ 8,313.00 | $ 0.00 | $ 67.04 |
| A57 | DELL FINANCIAL SVC. | $ 4,600.39 | $ 0.00 | $ 37.10 |
| A59 | Solomon & Leadley - attys for Whirl | $ 31,214.86 | $ 0.00 | $ 251.72 |
| A60 | MERK CAPITAL CORP | $ 40,122.28 | $ 0.00 | $ 323.55 |
| A61 | Geeta Gupta and Narendra Gupta | $ 12,242,960.00 | $ 0.00 | 98,728.60 |
| A62 | KATTEN MUCHIN & ZAVIS | $ 970.35 | $ 0.00 | $ 7.83 |
| A63 | West Suburban Bank | $ 2,739,621.53 | $ 0.00 | $ 22,092.61 |
| A64 | CONSTRUCTION, HERZ | $ 20,500.00 | $ 0.00 | $ 165.31 |
| A66 | Cory Andrew | $ 132,561.85 | $ 0.00 | $ 1,068.99 |
| A67 | Midwest Bank & Trust Company | $ 5,681,302.14 | $ 0.00 | $ 45,814.66 |
| A68 | UD INC | $ 5,765.00 | $ 0.00 | $ 46.49 |
| A70 | PARKWAY BANK & TRUST CO. | $ 839,090.25 | $ 0.00 | $ 6,766.52 |
| A72 | Nayeem Shariff | $ 245,000.00 | $ 0.00 | $ 1,975.71 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| A73 | DARSH T & USHA WASAN | $ 50,000.00 | $ 0.00 | $ 403.20 |
| A74 | Edward Feuling | $ 17,425.81 | $ 0.00 | $ 140.52 |
| A76 | SBC Midwest | $ 586.83 | $ 0.00 | $ 4.73 |
| A77 | Phils Construction | $ 15,080.00 | $ 0.00 | $ 121.61 |
| A78 | Ayesha Zaheer | $ 17,846.68 | $ 0.00 | $ 143.92 |
| A79 | WANG, PING | $ 6,000.00 | $ 0.00 | $ 48.38 |
| A80 | SHAH, BIREN | $ 183,330.46 | $ 0.00 | $ 1,478.40 |
| A81 | SHAH, BIREN | $ 91,296.42 | $ 0.00 | $ 736.23 |
| A82 | Lind Waldock | $ 0.00 | $ 0.00 | $ 0.00 |
| A83 | REFCO LLC | $ 254,787.58 | $ 0.00 | $ 2,054.64 |
| A84 | Guy Sheldon | $ 11,436.00 | $ 0.00 | $ 92.22 |
| A85 | Judith Cantrell | $ 500,000.00 | $ 0.00 | $ 4,032.06 |
| A86 | Village of Lincolnwood | $ 4,970.78 | $ 0.00 | $ 40.08 |
| A87 | Bharat Patel | $ 153,000.00 | $ 0.00 | $ 1,233.81 |
| A88 | Thakor J Patel | $ 811,054.88 | $ 0.00 | $ 6,540.44 |
| A89 | Patel Natvarlal | $ 399,033.20 | $ 0.00 | $ 3,217.85 |
| A90 | Jignesh Patel (Agrani Inc) | $ 153,627.67 | $ 0.00 | $ 1,238.87 |
| A91 | Rama  N Patel | $ 225,042.80 | $ 0.00 | $ 1,814.77 |
| A92 | GARG, DR. RAM | $ 1,000,000.00 | $ 0.00 | $ 8,064.11 |
| A93 | Gordie Kapur | $ 350,000.00 | $ 0.00 | $ 2,822.44 |
| A94 | Infinity Holdings Corp of Orlando | $ 83,959.41 | $ 0.00 | $ 677.06 |
| A97 | Arusha & Danial M. Noorani | $ 50,000.00 | $ 0.00 | $ 403.21 |
| A99 | Hitendra Desai | $ 68,262.00 | $ 0.00 | $ 550.47 |
| A100 | Dr. Mohammad Arain | $ 135,295.29 | $ 0.00 | $ 1,091.04 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| A101 | KORDICK, DAN | $ 17,552.40 | $ 0.00 | $ 141.54 |
| A105 | Prakash D Jotwani & Nina P Jotwani | $ 237,709.55 | $ 0.00 | $ 1,916.92 |
| A106 | Dr. Ahkter | $ 96,000.00 | $ 0.00 | $ 774.15 |
| A107 | Bharat Patel (Eros Software) | $ 154,167.00 | $ 0.00 | $ 1,243.22 |
| A109 | F& H d/b/a US Marketing | $ 11,005.24 | $ 0.00 | $ 88.75 |
| A42A | Illinois Department of Revenue | $ 2,886.11 | $ 0.00 | $ 23.27 |
| A98A | Vinod Malhotra | $ 7,775.00 | $ 0.00 | $ 62.69 |
| B1 | BLASEN GARAGE DOOR CO., INC. | $ 2,650.00 | $ 0.00 | $ 21.37 |
| B3 | PATEL, AMRIT | $ 205,000.00 | $ 0.00 | $ 1,653.14 |
| B6 | RAVINDRA & NIRMALA KUMAR | $ 100,000.00 | $ 0.00 | $ 806.41 |
| B8 | SUNIL & MEERA LINGAYAT | $ 29,861.00 | $ 0.00 | $ 240.80 |
| B10 | DHANDA, ANAND | $ 59,722.00 | $ 0.00 | $ 481.60 |
| B11 | DHRUVKUMAR & KSHAMA PATEL | $ 50,000.00 | $ 0.00 | $ 403.21 |
| B12 | WATTER), RICHARD SHARIFF (SOAD | $ 416,000.00 | $ 0.00 | $ 3,354.67 |
| B13 | Nu-Mill Inc | $ 15,160.00 | $ 0.00 | $ 122.25 |
| B14 | MAGAZINE, BIBI | $ 1,910.26 | $ 0.00 | $ 15.40 |
| B15 | AMERIGLASS & MIRROR | $ 1,149.61 | $ 0.00 | $ 9.27 |
| B16 | JENSEN & JENSEN ARCHITECTS & ENGINE | $ 17,620.22 | $ 0.00 | $ 142.10 |
| B17 | United States Trustee | $ 750.00 | $ 0.00 | $ 6.05 |
| B22 | MERK CAPITAL CORP | $ 40,122.28 | $ 0.00 | $ 323.55 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| B23 | FRANKS, JACK D. | $ 88,132.41 | $ 0.00 | $ 710.71 |
| B24 | CITY OF DARIEN | $ 2,739.16 | $ 0.00 | $ 22.09 |
| B25 | ZAHID & NOUREEN CHOHAN | $ 61,813.21 | $ 0.00 | $ 498.47 |
| B26 | LANGRAPHS, LTD. | $ 90,913.47 | $ 0.00 | $ 733.14 |
| B27 | Mohan & Jayshree Durve | $ 50,000.00 | $ 0.00 | $ 403.21 |
| B28 | Group Arcreo Inc an Illinois Corp | $ 78,718.20 | $ 0.00 | $ 634.79 |
| B31 | Vans Iron Works Inc. | $ 3,400.00 | $ 0.00 | $ 27.42 |
| B32 | Prof. Bala Chandran | $ 250,000.00 | $ 0.00 | $ 2,016.03 |
| B33 | First Midwest Bank | $ 572,903.13 | $ 0.00 | $ 4,619.95 |
| B34 | ALPANA MUKHOPADHYAY TRUST | $ 74,579.96 | $ 0.00 | $ 601.42 |
| B35 | MARK & CYNTHIA SMITH | $ 38,379.00 | $ 0.00 | $ 309.49 |
| B36 | GAUTAM, PATEL | $ 136,000.00 | $ 0.00 | $ 1,096.72 |
| B37 | Terrance Frediani | $ 11,999.79 | $ 0.00 | $ 96.77 |
| B39 | DIPANKAR MUKHOPADHYAY TRUST | $ 66,875.00 | $ 0.00 | $ 539.29 |
| B40 | HOLOWICKI, STEVEN | $ 16,143.01 | $ 0.00 | $ 130.18 |
| B41 | De Lange Landen Financial Services | $ 21,427.29 | $ 0.00 | $ 172.79 |
| B42 | CANNON, TAMIRISA KRIS C/O VINCENT | $ 92,972.74 | $ 0.00 | $ 749.74 |
| B43 | Tsarpalas Enterprises, Inc. | $ 3,735.00 | $ 0.00 | $ 30.12 |
| B44 | EXTREME SNOW & ICE CONTROL | $ 8,313.00 | $ 0.00 | $ 67.04 |
| B45 | ELECTRIC, SEC | $ 127,000.00 | $ 0.00 | $ 1,024.14 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| B46 | SK HEATING & COOLING | $ 16,850.00 | $ 0.00 | $ 135.88 |
| B47 | KAPUR, GORDI | $ 35,000.00 | $ 0.00 | $ 282.24 |
| B49 | West Suburban Bank | $ 1,267,476.23 | $ 0.00 | $ 10,221.07 |
| B50 | SOLOMON & LEADLEY | $ 31,214.86 | $ 0.00 | $ 251.72 |
| B51 | Herz Construction | $ 20,500.00 | $ 0.00 | $ 165.31 |
| B54 | DHRUVKUMAR & KSHAMA PATEL | $ 50,000.00 | $ 0.00 | $ 403.21 |
| B56 | Prakash (Paul) D Jotwani | $ 237,709.55 | $ 0.00 | $ 1,916.92 |
| B57 | Infinity Holdings Cor of Orlando | $ 83,959.41 | $ 0.00 | $ 677.06 |
| B58 | UNITED PARCEL SERVICE | $ 394.21 | $ 0.00 | $ 3.18 |
| B59 | UNITED PARCEL SERVICE | $ 238.81 | $ 0.00 | $ 1.93 |
| B60 | Village of Lincolnwood | $ 4,970.78 | $ 0.00 | $ 40.08 |
| B61 | GARG, DR. RAM | $ 1,000,000.00 | $ 0.00 | $ 8,064.11 |
| B62 | KORDICK, DAN | $ 23,457.73 | $ 0.00 | $ 189.17 |
| B63 | SOCIETY, PAKISTAN PHYSICIANS | $ 5,000.00 | $ 0.00 | $ 40.32 |
| B64 | SOCIETY, PAKISTAN PHYSICIANS | $ 5,000.00 | $ 0.00 | $ 40.32 |
| B18A | Faiz Ali | $ 23,223.00 | $ 0.00 | $ 187.27 |
| 75 | Poli Contracting Inc. | $ 19,092.18 | $ 0.00 | $ 153.96 |

Total to be paid to timely general unsecured creditors     $ 667,624.00

Remaining Balance     $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/Philip V. Martino
                                                        Trustee

*PHILIP V. MARTINO*
*300 NORTH LASALLE STREET*
*SUITE 4000*
*CHICAGO, IL 60654*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                          Case No. 04-23758-ABG
Polo Builders                                                                   Chapter 7
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0752-1          User: rgreen          Page 1 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006        Total Noticed: 652

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 08, 2014.
```
db            +Polo Builders,   725 N Addison,   Villa Park, Il 60181-1422
8739660       +A & M Medical Service Money Purchase Plan,   3525 Cass Court #410,   Oak Brook, IL 60523-3701
8204725       +A & Sons Concrete,   2849 North Ruby,   Franklin Park, IL 60131-2623
8204728       +A and C Snelton,   5 Hillview Drive,   Barrington, IL 60010-5936
8204726       +A&J Concrete,   119 Turner Ct.,   West Chicago, IL 60185-2875
8204731       +ADT Security,   111 Windsor Dr.,   Oak Brook, IL 60523-5625
8204772       +ARC,   1234 S. Michigan Ave.,   Chicago, IL 60605-2596
8736700       +Abbas & Mettrmnnisa Zarif,   3525 Cass Court #410,   Oak Brook, IL 60523-3701
8204727       +Abbott Tree Care,   841 Bloomingdale Road,   Glen Ellyn, IL 60137-3211
8204729       +Acres Group,   PO Box 448,   610 W. Liberty Street,   Wauconda, IL 60084-3405
8204730       +Action Caulking & Sealant,   138 W. Lake Street,   Melrose Park, IL 60164-2428
8204732       +Advanced Fire & Security Systems,   12540 Holiday Dr., Suite C,   Alsip, IL 60803-3252
8204733        Agrani Inc (Jignesh Patel),   16 W. 621 S. Frontage Road,   Willowbrook, IL 60527
8204735       +Air Tours,   2609 W. Devon Ave.,   Chicago, IL 60659-1803
8204736        Airbourne Express,   PO Box 91001,   Seattle, WA 98111
8204737        Ajax Waste Services,   PO Box 2102,   Joliet, IL 60434-2102
8204738       +Ajay Zaveri,   2442 S. Brunswick Cr.,   Woodridge, IL 60517-2038
8204739       +Alan Horticultural,   1409 Joliet Road,   Lemont, IL 60439-8861
8204740       +Alarm Monitor Inc.,   2859 Central #138,   Evanston, IL 60201-1234
8204741       +Albrecht Enterprises Inc.,   c/o Brian T. Garelli & Associates,   340 W. Butterfield 2A,
                Elmhurst, IL 60126-5042
8204742       +Alexander Lumber Co.,   100 Barney Dr.,   Joliet, IL 60435-6499
8204743        Alexander Lumber Co.,   Jack D Franks, Franks, Gerkin & McKenna.,   19333 E Grant PO Box 5,
                Marengo, IL 60152-0005
8204744       +Alise Napiorski,   950 S. Wisconsin St.,   Addison, IL 60101-4844
8204745       +All Brite Cleaning,   5410 Sullivan Pass,   Algonquin, IL 60156-6219
8204746       +All Line Electric Co.,   520 Quail Hollow, Suite 100,   Wheeling, IL 60090-3226
8204747       +All Seasons Pavers & Plants,   PO Box 562,   Worth, IL 60482-0562
8204748       +Alpana Mukhopadhyay Trust,   933 Clinton Place,   River Forest, IL 60305-1503
8204749       +Alpha Printing,   66 W. 63rd St.,   Willowbrook, IL 60527-2982
8204750       +Alright Concrete Company,   1500 Ramblewood Drive,   Streamwood, IL 60107-3500
8204751       +Amarit and Kulwinder Sandhu,   2010 Arbor Vitae Dr.,   Hanover Park, IL 60133-3216
8204752       +Ameri Temp Limited,   3 W. College Drive,   Arlington Heights, IL 60004-1991
8358600       +American Chartered Bank,   c/o Caren A Lederer Levenfeld Pearlstein,   2 N LaSalle St 13th Fl,
                Chicago, IL 60602-3709
8204753       +Amerigas,   522 S. Vermont St.,   Palatine, IL 60067-6948
8204754       +Ameriglass & Mirror,   2300 S. Eastwood Dr.,   Woodstock, IL 60098-4615
8204755       +Amerisource Publications,   PO Box 2661,   Champlain, NY 12919-2661
8204757       +Amex Tax Svc,   One South Wacker Dr., Suite 800,   Chicago, IL 60606-4650
8204758       +Amrit Patel,   6916 N. Chicora Ave,   Chicago, IL 60646-1508
8204759       +Amron Stair Works,   152 Industrial Dr.,   Gilberts, IL 60136-9752
8204760       +Anand Dhanda,   8218 Daniels Purchase Way,   Millersville, MD 21108-1598
8204761       +Anchor Plumbing,   13N227 Coombs Road,   Elgin, IL 60124-7913
8204762       +Anehi Rivera,   452 Englewood,   Hillside, IL 60162-1811
8204763       +Anicia Villa Fria & Ross del Fierro,   802 S. 3rd. St.,   Watseka, IL 60970-1607
8204764       +Anita Chugh,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204765       +Anrub, One,   c/o McDonagh- Faherty Law Offices,   5366 N Elston, Ste. 201,
                Chicago, IL 60630-1647
8204766       +Ansub (Subash Aggarwal),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204767       +Anthony Maucieri,   310 Duane Street, Unit 3,   Glen Ellyn, IL 60137-4366
8204768       +Antonio Fontel,   c/o Michael Boltz,   201 N. Church,   Bensenville, IL 60106-4310
8716567       +Antonio Fontela,   c/o Kupisch & Carbon,   201 N. Church,   Bensenville IL 60106-4310
8805867       +Antonio Fontela & Deborah Fontela,   c/o Tim Hughes,   208 S. LaSallle St., #1200,
                Chicago, IL 60604-1032
8204769       +Anytime Heating,   10S 264 Schoger Road,   Naperville, IL 60564-8264
8204770       +Apartment People,   c/o Neal Murdock & Leroy LLC,   203 N. LaSalle #2300,
                Chicago, IL 60601-1243
8204773       +Arthur Weiler Inc.,   12247 West Russell Road,   Zion, IL 60099-9467
8204774       +Aruna/ Suresh Vade (22 Century LLC),   3773 W. Devon Ave,   Lincolnwood, IL 60659
8204775       +Arusha & Danial M. Noorani,   221 W. Schreiber Ave.,   Roselle, IL 60172-1066
8204776       +Asbach Vanslow, Inc.,   1000 Brown Street, Suite 31,   Wauconda, IL 60084-3108
8204777       +Ashok Gupta (ASG)(22 CenturyLLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204778        Aspen Publishers,   Aspen Law & Business,   PO Box 64829,   Baltimore, MD 21264-4829
8204779        Astro Industries,   6115 Rt. 31,   Ringwood, IL 60072
8204781       +Ayesha Zaheer,   5601 Seminary Rd #1408N,   Falls Church VA 22041-2977
8204785       +BECO Electric Co., Inc.,   5627 W. 120th Street,   Alsip, IL 60803-3449
8204788        BFI,   630 S. Hicks Road,   Palatine, IL 60067-6944
8204782       +Barbara Runyard,   2104 Ardaugh,   Joliet, IL 60403-1857
8204783        Barrington Pools Inc.,   PO Box 3906,   Barrington, IL 60011-3906
8204784        Batavia Can Company,   PO Box 1593,   Aurora, IL 60507-1593
8204786       +Behlul Zakiuddin,   10 S. 260 Rt. 83,   Willowbrook, IL 60527
8204787       +Belinda Cisneros,   c/o Robert W Maucker Esq,   9231 S Roberts Road,
                Hickory Hills, Illinois 60457-3810
8909907        Bharat Patel,   c/o Eric Ferleger,   29 S Lasalle St. #300,   Chicago, IL 60603-1502
```

```
8204789    +Bharat Patel (Eros Software),   1300 S. Roselle Rd,    Schaumburg, IL 60193-4631
8204790     Bhavna Mehrotra,   6005 Stewart Dr. 316,   Downers Grove, IL 60515
8204791    +Bhupendra Latamba,   2160 Cherry Lane, Apt. 102,   Lisle, IL 60532-1958
8204792    +Bhupinder Bedi (22 Century LLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204793    +Bibi Magazine,   2480 Times Blvd., Suite 209,   Houston, TX 77005-3233
8204794     Bijal Parikh,   9101 W. Oak Park Ave.,   Des Plaines, IL 60016
8204795    +Biren Shah,   2600 W. Bryn Mawr,   Chicago, IL 60659-4920
8204796    +Biz Friendly,   2660 20th Street,   Port Huron, MI 48060-6444
8204797    +Blanchard Collins Electrical,   10737 Wolf Drive,   Huntley, IL 60142-7002
8204798    +Blanford Design,   10350 Argonne Dr., Suite 100,   Woodridge, IL 60517-5028
8204799    +Blasen Garage Door Co., Inc.,   625 Lunt Avenue,   Schaumburg, IL 60193-4410
8204800    +Blitz Media, Inc.,   6229 N. Richmand, Suite #1,   Chicago, IL 60659-1656
8204801    +Blue Cross Blue Shield,   PO Box 1186,   Chicago, IL 60690-1186
8204802    +Bornquist Inc.,   7050 N. Lehigh Ave,   Chicago, IL 60646-1298
8204803    +Briggshaw,   29 Wll0 Butterfield Rd., Suite 101,   Warrenville, IL 60555-2828
8204805    +Broadway Bank,   Demetris Giannoulias,   5960 N. Broadway,   Chicago, IL 60660-3524
8204806    +Broadway Bank,   c/o Falmm & Teibloom Ltd.,   20 N. Clark St. #2200,   Chicago, IL 60602-5113
8204804    +Broadway Bank,   Attn: Demetris Giannoulias,   5960 N. Broadway,   Chicago, IL 60660-3587
8204807     Builders Insulation,   2304 Spring Drive, Suite D,   Spring Grove, IL 60081
8204808     Building 2000,   PO Box 68877,   Schaumburg, IL 60168-0877
8204814    +CB Digital Imaging,   642 S. Roselle,   Schaumburg, IL 60193-3123
8204815    +CDW Computer Centers Inc,   C/O D&B RMS Bankruptcy Services,   Po Box 5126,
             Timonium, Maryland 21094-5126
8204816    +CDW Corporation,   c/o The Chaet Kaplan Firm,   30 N. LaSalle St. #1520,   Chicago, IL 60602-3387
8204828     CIMCO Communications,   PO Box 95900,   Chicago, IL 60694-5900
8204837     CMD,   PO Box 2241,   Carol Stream, IL 60132-2241
8204852   +++CORY & ASSOCIATES,   18W140 BUTTERFIELD RD STE 1600,   OAKBROOK TERRACE IL  60181-4863
            (address filed with court: Cory & Associates,   One Lincoln Center,   Suite 1600,
             Villa Park, IL 60181-4260)
8204857    +CSC Office Automation,   3215 Algonquin Road,   Rolling Meadows, IL 60008-3830
8204809     Cable Plus,   9594 First Ave. NE #203,   Seattle, WA 98115-2012
8530489    +Cable Plus Inc,   Rohlfing & Oberholzer,   One East Wacker Dr  Ste 2420,
             Chicago, IL 60601-1474
8204810    +Cardinal Excavating,   116 Long Ave.,   Roselle, IL 60193-9714
8204811     Carrera Concrete,   c/o Addis Greenberg & Schultz,   707 Skokie Blvd. #540,   Mundelein, IL 60060
8204812    +Casco Industries,   540 W. Division St.,   South Elgin, IL 60177-1155
8204813    +Casey Transport,   1500 W. Fullerton Avenue,   Addison, IL 60101-3048
8428214    +Catherine LaSpina,   c/o Simply clean,   472 Northgate Ct,   Riverside, IL 60546-1619
8204817    +Central Building & Preservation,   1071 West Fry Street,   Chicago, IL 60642-5422
8204819     Chandrakant & Kokila Patel,   8523 W. Elizabeth St.,   Niles, IL 60714
8204820    +Charleston Cabinet & Door,   1519 E. Main Street,   Saint Charles, IL 60174-2391
8204821    +Chawla & Associates,   2132 Deepwater Lane, Suite 216,   Naperville, IL 60564-8569
8706564     Chiarhar Broadcasting,   220 S State St.,   Suite 1410,   Chicago, IL 60604-2124
8204822    +Chicago Masonry,   841 N. Addison Avenue,   Elmhurst, IL 60126-1217
8204823    +Chicago Sun Times,   401 N. Wabash Ave.,   Chicago, IL 60611-5583
8204824    +Chicago Title Insurance,   1700 S. Elmhurst Road,   Mount Prospect, IL 60056-5710
8204825    +Chicago Tribune Co.,   c/o Michael D. Weis,   PO Box 1166,   Northbrook, IL 60065-1166
8204826    +Chitarhar Broadcasting,   220 S. State St.,   Suite 1410,   Chicago, IL 60604-2124
8204827    +Christopher Nagy,   353 S. Hale St.,   Palatine, IL 60067-6912
8204831     CitiCapital,   PO Box 8500-9805,   Philadelphia, PA 19178-9805
8204830    +Citibank - Ken Kreisel,   Citicorp Center,   500 W. Madison St. 5th Floor,
             Chicago, IL 60661-2568
8204832    +City Glass & TV Hardware,   921 S. Western Ave.,   Chicago, IL 60612-4135
8204836    +City Water International,   2811 S. Fairfield Ave.,   Lombard, IL 60148-1359
8204834    +City of Darien,   1702 Plainfield Rd.,   Darien, IL 60561-5044
8204835    +City of Des Plaines,   1420 Miner St.,   Des Plaines, IL 60016-4498
8204838     Combined Specialty Insurance,   135 S. LaSalle Street,   Dept. 8385,   Chicago, IL 60674-0001
8204840     Comfort Inn Int'l,   2550 Landmeier Road,   Aurora, IL 60504
8204841    +Community Bank of Ravenswood,   Eric Hubbard,   2300 W. Lawrence Ave.,   Chicago, IL 60625-1914
8204842    +Compass Consulting Group,   2631Ginger Woods Parkway,   Suite 100,   Aurora, IL 60502-7417
8204843    +Competitive Door & Supply,   7744 W. Monroe,   Forest Park, IL 60130-1725
8204844     Concept Plumbing,   7080 Barry Avenue,   Des Plaines, IL 60018
8204845    +Conick & Conick,   321 S. Wheaton Ave.,   Wheaton, IL 60187-5209
8204846    +Constant Electric,   662-666 Albion,   Schaumburg, IL 60193-4519
8204847    +Construction Consulting Svcs,   1240 N. Homan Avenue,   Chicago, IL 60651-4202
8204848    +Construction Lending- Myles Milek,   100 S. Wacker Dr. Suite 1700,   Chicago, IL 60606-4004
8204849    +Continental Engineering,   PO Box 654,   2099 Stonington Ave.,   Schaumburg, IL 60169-2014
8204850     Cook County Collector,   PO Box 802448,   Chicago, IL 60680-2448
8204851     Corecom,   PO Box 790352,   Saint Louis, MO 63179-0352
8793145     Cory & Associates Inc,   c/o Edward T Joyce & Assoc,   11 S. Lasalle #1600,
             Chicago, IL 60603-1215
8204853    +Cory Andrew,   c/o Edward T. Joyce & Assoc.,   11 S. LaSalle Street #1600,
             Chicago, IL 60603-1215
8204854    +Cowhey Gudmundson Leder, Ltd,   300 Park Boulevard,   Suite 205,   Itasca, IL 60143-2600
8204855    +Create A Check,   Attn: Accounts Receivable,   2302 S. Presidents Dr.,
             Salt Lake City, UT 84120-2317
8792981    +Crown Construction Inc and Janusz Kaczmarczyk,   c/o Michael C Goode,   11 S LaSalle St #2802,
             Chicago, IL 60603-1319
8204856     Crystal Lake Fire Department,   121 W. Woodstock,   Crystal Lake, IL 60014
8204858    +Custom Roofing,   180 Detroit Street, Suite A,   Cary, IL 60013-2902
```

```
8204859      +D&B Advertising,    579 W. North Ave., Suite 300,    Elmhurst, IL 60126-2145
8204860      +D&P Construction,    8601 W. Bryn Mawr Ave.,    Chicago, IL 60631-3580
8204889      +DME Access,    2215 Cornell Ave.,    Montgomery, IL 60538-3201
8204894      +DR Window Works,    6767 Fieldstone Dr.,    Hinsdale, IL 60527-5262
8204861      +Daksha Vyas,    330 Diversey Apt. 1008,    Chicago, IL 60657-6207
8204862      +Dan Kordick,    276 N. Addison,    Elmhurst, IL 60126-2723
8204863      +Daniel J. Kollias,    1 N. 141 County Farm Rd. #230,    Winfield, IL 60190-2023
8204864      +Daniel Kollias,    1 N 141 County Farm Road #230,    Winfield, IL 60190-2023
8204865      +Darien Woods HOA,    750 Lake Cook Road, Suite 190,    Buffalo Grove, IL 60089-2084
8204866      +Darsh T & Usha Wasan,    8705 Royal Swan Lane,    Darien, IL 60561-8433
8204867      +David Maines (Prism)(22 Century LLC,    3773 W. Devon Ave.,    Lincolnwood, IL 60659
8204868      +David Nelson,    1128 Quanset Ct.,    Schaumburg, IL 60194-4315
8204869      +David Placek,    6900 Osage Ave.,    Downers Grove, IL 60516-3658
8204870       David Stieper,    2300 N. Barrington Road,    Schaumburg, IL 60195
8204871      +David Wayne Carpenter,    116 North Aldine,    Elgin, IL 60123-5204
8204872      +Dean Dabbah,    4851 Dhornbark Dr.,    Barrington, IL 60010-5860
8204873      +Deborah Tyler Willford,    6313 For Run Lane,    Matteson, IL 60443-1325
8204874      +Deepak Jain,    915 Hamlin Street,    Evanston, IL 60201-3109
8204875      +Dell Financial Svc.,    Payment Processing Center,    PO Box 529,    Carol Stream, IL 60132-0529
8204876      +Delta Landscape & Snow Plowing,    32 Petrick Lane,    Crystal Lake, IL 60014-4380
8204877      +Deol Pritam,    c/o Andrew Splegal, Chawla Group,    15 Spinning Wheel Road,
               Hinsdale, IL 60521-2914
8204879      +Dharmendra, Patel,    1713 Chariot Ct. Apt. 2B,    Mount Prospect, IL 60056-5524
8204880      +Dhruvkumar & Kshama Patel,    31780 Leeward Court,    Avon Lake, OH 44012-2461
8204881      +Diamic Electric,    15426 70th Court,    Orland Park, IL 60462-5133
8204882      +Diamonte Lazak,    216 W. Higgins Road,    Park Ridge, IL 60068-5706
8204883      +Dinesh Ganhi,    3901 Charlie Ct.,    Glenview, IL 60026-1000
8204884      +Dipak Jain,    915 Hamlin St.,    Evanston, IL 60201-3109
8204885      +Dipankar Mukhopadhyay Trust,    933 Clinton Place,    River Forest, IL 60305-1503
8204886      +Direct Fitness Solutions,    1312 Armour Blvd.,    Mundelein, IL 60060-4402
8204887      +Directionsl Strategies, Inc.,    1115 W. Tower Road,    Schaumburg, IL 60173-4305
8204888       Distinctive Business Products,    PO Box 5940,    Carol Stream, IL 60197-5940
8204890      +Donald Bernacchi,    1360 Powderhorn,    Algonquin, IL 60102-3940
8204892      +Donald Wilson,    312 W. Randolph #200,    Chicago, IL 60606
8204893      +Donald Zimmerman & Associates,    550 Frontage Rd.,    Suite 3805,    Winnetka, IL 60093-1262
8825258      +Dr Anicia Villafria,    c/o Robert Itzkow Esq,    47 W Polk St,    Chicago, IL 60605-2000
8204895      +Dr. A. Ivankovich,    526 Woodland Dr.,    Glenview, IL 60025-3460
8204896      +Dr. Abbas Zarif,    3525 S. Cass Ave.,    Oak Brook, IL 60523-2633
8204897      +Dr. Ahkter,    6758 N. Leroy Ave.,    Lincolnwood, IL 60712-3204
8204901      +Dr. Lam,    702 W. Revera Lane,    Palatine, IL 60067-7178
8204902      +Dr. Mohammad Arain,    506 Sauk Path,    Oak Brook, IL 60523-2775
8204903      +Dr. N.P. Dahodwala,    900 S. Frontage Road #110,    Woodridge, IL 60517-4902
8204904      +Dr. Ram Garg,    22997 Hall Road,    Woodhaven, MI 48183-1539
8204905       Duane Morris LLP,    David Kaufman Esq,    227 W Monroe Street Suite 3400,    Chicago, IL 60606-5098
8204906      +Dynamic Drywall,    947 Leverenz Road,    Naperville, IL 60565-4379
8204915       EP Connell & Assoc,    21 Rob Lane,    Unit C,    Prospect Heights, IL 60070
8204920      +EW Window Cleaning,    14139 Western Ave. #14,    Blue Island, IL 60406-4268
8204907      +Early American Drywall,    1055 S. Courtesy Ln.,    Wheeling, IL 60090-6385
8470281      +Edward C Richard c/o Chuhak & Tecson P C,    c/o Poli Contracting Inc,
               30 South Wacker Dr Suite 2600,    Chicago, IL 60606-7512
8204908      +Edward Feuling,    2627 N. Highland,    Arlington Heights, IL 60004-2479
8204909      +Edward Hines Lumber Co.,    7707 Blivin Rd.,    Spring Grove, IL 60081-9636
8204910      +Elite Excavating,    1933 Lily Lane,    Round Lake, IL 60073-9544
8204911      +Emalfarb Swan & Bain,    440 Central Ave,    Highland Park, IL 60035-2688
8204912       Engineering Power Solutions,    2385 Hammond Dr.,    Suite 107,    Schaumburg, IL 60173-3844
8204913      +Environmental Consulting Group,    901 W. Jackson Blvd., Suite 203,    Chicago, IL 60607-3738
8204914      +Environmental Mgt Resource,    16W251 Frontage Rd.,    Suite 28,    Willowbrook, IL 60527-6163
8204916      +Eric Ferleger,    29 S. LaSalle St. #300,    Chicago, IL 60603-1502
8204917      +Eric P. Ferteger,    29 S. LaSalle #300,    Chicago, IL 60603-1502
8389698      +Essex Insurance Co,    c/o Soffer & Rech LLP,    48 Wall St 26th FL,    New York, NY 10005-2900
8204918      +Essex Insurance Co.,    c/o Jay Levy,    10 S. LaSalle St., #900,    Chicago, IL 60603-1016
8204919      +Ever-Ready Cleaning Svc,    PO Box 694,    Grayslake, IL 60030-0694
8204921      +Excel Companies Inc.,    725 Armstrong Dr.,    Buffalo Grove, IL 60089-1885
8204922      +Express Marketing Inc.,    530 Pratt Ave. N,    Schaumburg, IL 60193-4555
8204923      +Express Signs & Graphics,    6349 N. Fairfield,    Chicago, IL 60659-1705
8204925      +F&P Plumbing,    2508 Colby Drive,    Mchenry, IL 60050-6720
8204926      +F&H Supply Corp.,    c/o Abrams & Abrams,    75 E. Wacker Dr. #320,    Chicago, IL 60601-3756
8204927      +Faiz Ali,    4180 N. Marine Dr,,    #606,    Chicago, IL 60613-2210
8204928      +Falcon Green Homeowners Association,    c/o Property Specialists,
               5999 S. New Wilkie Rd., Suite 400,    Rolling Meadows, IL 60008-4504
8204929       Farida Darigar,    361 Ceder Tree,    Schaumburg, IL 60194
8204930      +Figuero Building Services,    501 Juniper Drive,    North Aurora, IL 60542-3034
8634572      +First Midwest Bank,    Marc J Chalfen,    Kelly Olson Michod et al,    30 S Wacker Dr Ste 2300,
               Chicago, IL 60606-7519
8204931      +First Midwest Bank,    John Leahy,    17500 S. Oak Park Ave.,    Tinley Park, IL 60477-3989
8204932      +Flooring Dimensions Inc.,    PO Box 7834,    Algonquin, IL 60102-7834
8204933      +Floyd Construction,    24 E. Sunset Dr.,    Villa Park, IL 60181-1749
8204934      +Force Electric Inc.,    5031 Mulford Street,    Skokie, IL 60077-2863
8204935       Fortune,    PO Box 60001,    Tampa, FL 33660-0001
8204936      +Foster Industrial,    4963 27th Ave.,    Rockford, IL 61109-1708
```

```
District/off: 0752-1          User: rgreen              Page 4 of 18         Date Rcvd: Feb 06, 2014
                             Form ID: pdf006            Total Noticed: 652


8204937     +Fox Metro Water Reclaimation,   PO Box 109,   Montgomery, IL 60538-0109
8204938     +Frank Montgomery,   1420 Renaissance Dr.,   Suite 408,   Park Ridge, IL 60068-1345
8204942     +GDK Glass & Mirror,   1549 Bournon Parkway,   Streamwood, IL 60107-1836
8204943     +GE Capital,   PO Box 640506,   Pittsburgh, PA 15264-0506
8204956     +GTL Total Lanscaping,   4N328 Powis Rd.,   West Chicago, IL 60185-1003
8204939     +Garage Scape,   7600 W. 27th Street,   Suite 230,   Minneapolis, MN 55426-3159
8204940     +Garavi Gujrat Publications,   2020 Beaver Ruin Road,   Norcross, GA 30071-3710
8204941     +Gary Tucker,   2205 Kipling Lane,   Highland Park, IL 60035-1623
8204944     +Geeta  Gupta,   19 Mitchell Avenue,   Centralia, IL 62801-4947
8505093     +Geeta Gupta and Narenda Gupta,   Michael C Goode  Edq,   11 S LaSalle Street   #2802,
              Chicago, IL 60603-1319
8204946     +Gerald Heinz & Associates,   206 N. River St.,   Dundee, IL 60118-1363
8204947      Gerard Charles Martin,   440 N. Wabash #2909,   Chicago, IL 60611-3561
8204949     +Goodson Manley & Durfee PLC,   2025 N. Third Street,   Phoenix, AZ 85004-1471
8204950     +Gordi Kapur,   1850 Bolleana Ct.,   Schaumburg, IL 60192-1514
8204951     +Goyal Financial,   8301 Parkside,   Morton Grove, IL 60053-3457
8204952      Great Western Flooring,   31 Kendall Point Dr.,   Chicago, IL 60659
8204954     +Groot Recycling,   2500 Landmeier Rd.,   Elk Grove Village, IL 60007-2627
8204955     +Group Arcreo,   6050 N. Keystone Ave.,   Chicago, IL 60646-5210
8579884     +Group Arcreo Inc,   an Illinois Corp,   123 W Madison St #700,   Chicago, IL 60602-4623
8204957     +Guatam Patel,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204958     +Gupta Narendra,   c/o Michael C. Goode,   11 S. LaSalle,   Chicago, IL 60603-1203
8204959     +Guy Sheldon,   1339 W. Addison,   Chicago, IL 60613-5266
8578792     +H H Holmes Testing Labtoratories Inc,   C/O Lawrencfe M Lieberman,   6210 Lincoln Ave,
              Morton Grove, IL 60053-2851
8204971     +HH Holmes Testing Labs,   170 Sheppard Avenue,   Wheeling, IL 60090-6093
8204960     +Hamdard Center For Health,   Human Services,   96 W. Moreland, Suite 10,   Addison, IL 60101-3842
8204961     +Hansa Haria,   4710 Wildflower Lane,   Medina, OH 44256-9691
8204962      Haresh Modi (TC),   3773 W. Devon,   Lincolnwood, IL 60712
8204963     +Harry Shah (Princ),   9238 Normady,   Morton Grove, IL 60053-1449
8204964     +Hasan Merchant,   1 Falcon Lakes Dr.,   Barrington, IL 60010-5335
8204965      Hashim Imam,   193 Mtn Laurel Ct.,   Midlothian, IL 60445
8204966      Hatim Hamiduddin,   354 Woodstock Rd.,   Oxford, England OX28BZ
8204967     +Hayes Mechanical Inc.,   2160 N. Ashland,   Chicago, IL 60614-3034
8204968     +Hema Bhatt,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8785839     +Herz Construction,   110 W. Naperville Rd.,   Westmont, IL 60559-1414
8204970      Herz Construction,   9 S 116 Frontage Road, Suite #208,   Clarendon Hills, IL 60514
8204972     +Hinckley Spring Water,   PO Box 1888,   Bedford Park, IL 60499-1888
8204973     +Hitendra Desai,   1709 E. Peach Tree Dr.,   Arlington Heights, IL 60004-3425
8204974     +Hitendra Shah,   817 Constance Lane,   Sycamore, IL 60178-3249
8204975     +Hitendra Shah (Twinkle Inc.),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204976     +Hoida Lumber & Components,   Hoida East,   1599 University Ave,,   Green Bay, WI 54302-1828
8204977      Home Builders Association,   1919 S. Highland Ave., Suite 225A,   Lombard, IL 60148-6180
8204980    ++ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY DEPARTMENT,   P O BOX 64338,   CHICAGO IL 60664-0338
             (address filed with court:  Illinois Department of Revenue,   100 W. Randolph Street,
              Chicago, IL 60602)
8204992     +INFO1,   23622 Calabasas Road,   Suite 123,   Calabasas, CA 91302-1589
8204995     +IREX Professional,   171 Annandale Dr.,   Lake In The Hills, IL 60156-5889
8204996      ISS Chicago Sound & Communication,   3765 N. Wilton Ave,   PO Box 13456,   Chicago, IL 60613-0456
8204997     +IVI International Incl,   105 Corporate Park Dr.,   West Harrison, NY 10604-3814
8204978     +Ibarras Concrete,   541 Jennings,   Lake In The Hills, IL 60156-1646
8204979     +Ideal Drywall/Decorating Inc.,   1480 Illinois Parkway,   Elgin, IL 60123-3224
8204981     +Illinois Dept of Employment Security,   Attorney General Section 9th Fl,   33 S State St,
              Chicago, IL 60603-2808
8204982     +Illinois Pump Inc.,   2525 South Clearbrook,   Arlington Heights, IL 60005-4623
8204983     +Imperial Improvements Inc.,   1764 Euclid Ave.,   Mount Prospect, IL 60056-1564
8204984     +Imperial Tile & Marble,   1464 W. 37th Street,   Chicago, IL 60609-2128
8204986     +India Post,   2335 W. Devon Ave.,   Chicago, IL 60659-5501
8204987     +India Tribune Corp,   3302 W. Peterson Ave.,   Chicago, IL 60659-3510
8204988     +Indian Garden Restaurant,   247 E. Ontario,   2nd Floor,   Chicago, IL 60611-7266
8204989     +Industrial Door Company,   Chicago, Inc.,   2351 Brickvale Dr.,
              Elk Grove Village, IL 60007-6808
8204990     +Indymac Bank,   100 S. Wacker Dr.,   Suite 1700,   Chicago, IL 60606-4004
8204991     +Infinity Holdings Corp,   c/o Ross Dixon & Bell,   Three 1st National Plaza #525,
              Chicago, IL 60602-5010
8796169     +Infinity Holdings Corp of Orlando,   d/b/a WCKG-FM,   c/o Viacom Inc Attn: Helen D'Antona,
              1515 Broadway 35th Floor,   New York, NY 10036-8901
8293498     +Inger Freund,   Donald C Stinespring & Assoc,   PO Box 382,   Richmond, IL 60071-0382
8204993     +Inger Freund,   5414 Hill Road,   PO Box 384,   Richmond, IL 60071-0384
8204998     +J&S Excvating Inc.,   9645 Woodstock Road,   Garden Prairie, IL 61038-9756
8725961     +J.M.B Electric Co., Inc,   c/o Marshall Dickler,   85 W Algonquin Rd,
              Arlington Heights, IL 60005-4422
8205010     +JMAR Overhead Doors,   119 E. Butterfield Road,   North Aurora, IL 60542-1313
8205011     +JMB Electric,   78 W. Seegers Rd.,   Arlington Heights, IL 60005-3928
8205012     +JMK ELectric Co.,   1030 Bluebird Land,   Roselle, IL 60172-4720
8205000     +Jack D. Franks,   19333 E. Grant,   PO Box 5,   Marengo, IL 60152-0005
8205001     +Jagdish & Pamda Mundhra,   5825 Theobald Rd.,   Morton Grove, IL 60053-3315
8205002     +Jamali Kopy Kat,   2501 St. Charles Road,   Bellwood, IL 60104-1503
8204999     +James W Kaiser,   121 E Liberty Street,   Wauconda, IL 60084-1959
8205003     +James and Daryl Miller,   c/o Charles Hartnett,   PO Box 1014,   Crystal Lake, IL 60039-1014
```

```
8205005    +Jay & Smita Shah,   1164 Dorset Dr.,   Wheaton, IL 60189-8126
8205006    +Jay Parikh,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205007    +Jensen & Jensen Architects & Engine,   2000 Spring Road, Suite 620,   Oak Brook, IL 60523-1851
8205009     Jhankar,   178 Hillandale Dr,   Bloomingdale, IL 60108-1464
8909946     Jignesh Patel Agrani Inc,   c/o Eric Ferleger,   29 S Lasalle St. #300,   Chicago, IL 60603-1502
8205013    +John Garvis,   c/o Peter G. Swan,   440 Central Ave,   Highland Park, IL 60035-2688
8205014    +John Givaris,   4141 W. Devon,   Chicago, IL 60646-4529
8205015    +John R. Buscher,   Walinski & Trunkett, P.C.,   25 E. Washington #1221,   Chicago, IL 60602-1875
8205016    +John Spot Portable Services,   1565 Aurora Ave.,   Aurora, IL 60505-8703
8205017    +Jon Woodring,   c/o Pekin Levin & Associates,   200 N. LaSalle  #2300,   Chicago, IL 60601-1023
8205018    +Jose Zavala,   3942 W. Leland,   Chicago, IL 60625-6236
8205019    +Jotwani Prakash,   c/o Fuchs & Roselli Ltd.,   440 W. Randolph #500,   Chicago, IL 60606-1554
8205020    +Julie Harness,   c/o Michelle Courier,   19333 E. Grant Hwy. PO Box 5,   Marengo, IL 60152-0005
8294934     Julie Harness,   31585 Tallgrass Ct,   Lakemoor, IL 60051-2236
8205021    +K Hoving Recycling & Disposal,   3 N 551 Powis Rd.,   West Chicago, IL 60185-1042
8483328     K Hoving Recycling & Disposal,   c/o Edgerton & Edgerton,   125 Wood Street,   POB 218,
             West Chicago, IL 60186-0218
8205022    +K. Johnston & Ping Wang,   PO Box 68611,   Schaumburg, IL 60168-0611
8205023    +K. Surinder & Tripat Sahajpal,   8200 Oak Knoll Dr.,   Burr Ridge, IL 60527-0810
8205024    +K2 Construction,   6701 Sweetbriar Lane,   Darien, IL 60561-3675
8205033    +KCD Consultants,   16144 S. Bell Road,   Lockport, IL 60491-9202
8205034    +KDA,   133 S. Rohlwing Rd.,   Addison, IL 60101-3027
8205025    +Kadva Patidar Samaj,   7639 Manchester Manor,   Bartlett, IL 60133-2719
8205026    +Kalpana Chotalia,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205027     Kane County Collector,   710 S. Batavia Ave., Bldg A,   Geneva, IL 60134
8205028    +Kanzler Landscape Contractor,   PO Box 626,   Wauconda, IL 60084-0626
8205029    +Karamat U. Sheikh,   24 St. Charles Pl.,   Highland Park, IL 60035-5106
8205030     Kari Kratochvil,   709 Regent Dr.,   Oak Brook, IL 60523-1745
8205031    +Kathleen Judy,   311 N. Second St.,   Suite 202A,   Saint Charles, IL 60174-1852
8762173     Kathleen Judy,   c/o Abbott Tree Care Professionals LLC,   311 N. Second St.,   Suite 202A,
             Saint Charles, IL 60174-1852
8205032    +Katten Muchin & Zavis,   525 W. Monroe St., Suite 1600,   Chicago, IL 60661-3693
8205035    +Kempster Keller & Lenz Calvo,   332 S. Michigan Ave. #860,   Chicago, IL 60604-4412
8205036    +Ketan Kamdar,   3065 Dell Place,   Glenview, IL 60025-2683
8205037    +Kevin Basham,   4625 N. Winchester Ave. #219,   Chicago, IL 60640-4323
8205038    +Kevin Johnson,   c/o Joseph McMahon,   4343 Commerce Court, #415,   Lisle, IL 60532-0924
8205039    +Kevin Mortell,   Baker Miller Markoff & Krasny LLC,   11 S. LaSalle St., 19th Fl.,
             Chicago, IL 60603-1203
8205040     Khalil Barbari,   2201 Westwood,   Crystal Lake, IL 60012
8205041    +Khalil Barbari (Charlie),   2201 S. Westwood Dr.,   Hillside, IL 60162-2207
8205042    #+Khuzema Merchant,   9049 Falcon Greens Dr.,   Crystal Lake, IL 60014-3306
8205044    +Kishore Chugh (22 Century LLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205045    +Klehm Nursery,   197 Penny Road,   Barrington, IL 60010-9390
8205046    +Koecritz,   1400 Hicks Road,   Rolling Meadows, IL 60008-1212
8205060    +LVI Environmental Svcs, Inc.,   621 E. Woodland Ave.,   Villa Park, IL 60181-2762
8205047    +Lakewood Countertip & Kitchen Distributors of Amer,   c/o Frederick A Lurie,
             55 West Monroe Street Suite 3550,   Chicago, Illinois 60603-5020
8205048    +Land Technology,   5116 W. Elm Street,   Mchenry, IL 60050-4025
8487464    +Land Technology Inc,   3922 W Main St,   McHenry, IL 60050-5243
8205049     Landscape Concepts Management,   PO Box 769,   Grayslake, IL 60030-0769
8205050    +Langraphs, Ltd.,   c/o Gary K. Mickey,   2111 Plum Street, 2nd Floor,   Aurora, IL 60506-3252
8205051    +Lawrence Liebman,   PO Box 736,   Chicago, IL 60690-0736
8205052    +Leon Grimes,   1886 Carnation Ct.,   Aurora, IL 60506-1239
8205053    +Leon Wexler,   77 W. Washington #1618,   Chicago, IL 60602-3217
8342554    +Liberty Development Company,   c/o Timothy H Okal,   Spina McGuire & Okal,   7610 W North Ave,
             Elmwood Park, IL 60707-4142
8205054    +LikNu Poreclain,   179 Woodbury Rd.,   Hicksville, NY 11801-3039
8205055     Lindsey & Sons,   9200 S. Kingery Rd.,   Hinsdale, IL 60521
8205056    +Lisa Coffee,   5 W. Merchants Dr.,   Oswego, IL 60543-9456
8205058    +Lorenzo's Landscaping,   1910 Cobblestone Lane,   Mchenry, IL 60051-6814
8205059    +Luis Rodriguez,   7008 Lowell Dr.,   Carpentersville, IL 60110-2421
8205061    +Lynwood Sign Company,   1200 E. Golf Road,   Des Plaines, IL 60016-1203
8205083    +MB Cultured Marble,   35 Burdent Dr.,   Crystal Lake, IL 60014-4233
8205085     MCI Residential,   PO Box 17899,   Denver, CO 80217-0890
8205100    +MK Zafar CPA,   2704 W. Peterson Ave.,   Elmwood Park, IL 60659-3920
8205101    +MM Haque Trust,   10 Victoria Ct.,   Oak Brook, IL 60523-1730
8205062    +Madan Kulkarni,   8408 Redtail Dr.,   Crystal Lake, IL 60014-3321
8205063    +Mafat Patel,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8204891     Mahendra B Patel,   Donald Gavey & Association,   1 S 376 Summit,   Villa Park, IL 60181
8205064    +Mahendra B. Patel,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205065    +Mahendra B. Patel (Harvey Health),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205066    +Manco Construction,   2735 N. 73rd Court,   Elmwood Park, IL 60707-1568
8205067    +Manco Homes,   2735 N. 73rd Court,   Elmwood Park, IL 60707-1568
8205068    +Maneval Construction Co. Inc.,   211 S. Rt. 83 Maneval Drive,   Grayslake, IL 60030-1621
8205069    +Manisah Chotalia,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205071    +Manoj Ajmera (22 Century LLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205072    +Manzoor & Kubar Hussain,   709 Midwest Club,   Oak Brook, IL 60523-2531
8205073    +Marianne Colello,   5536 N Oketo Ave.,   Chicago, IL 60656-1753
8205288    +Marita Land,  Estate of,   c/o Dale Elliot Kleber, Atty,   1007 Curtis St., #1,
             Downers Grove, IL 60515-4792
```

District/off: 0752-1          User: rgreen          Page 6 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006       Total Noticed: 652

```
8205074    +Mark & Cynthia Smith,   c/o Gregory Waggoner,   Four N. Walkup Av.,   Crystal Lake, IL 60014-4319
8205075    +Mark & Cynthia Smith,   2030 Leisure Blvd.,   Holland, MI 49424-9068
8205077     Mark Painting,   2560 West Ave.,   Chicago, IL 60630
8205078    +Mark Patenaude,   35 Prairie Point Lane,   Streamwood, IL 60107-2356
8205079    +Marshall Dickler,   85 W. Algonquin Rd.,   Arlington Heights, IL 60005-4419
8205080     Mathias Jan Architect,   334 Colfax, Suite D,   Palatine, IL 60067
8205081    +Matthew Typl,   950 W. Washington #302,   Oak Park, IL 60302-3744
8205082     Maureen Gonzalez,   3942 S. Leland,   Chicago, IL 60625
8205084     McGinty Bros.,   3744 RFD Cuba Rd.,   Lake Zurich, IL 60047-7958
8205086     Media Insight Inc.,   1020 S. Park Blvd.,   Streamwood, IL 60107-2149
8205087    +Merk Capital Corp,   1605 Belle Haven Dr., Suite 200,   Grayslake, IL 60030-7949
8205088    +Metlife,   120 E. Ogden Ave., Suite 100,   Hinsdale, IL 60521-3598
8205089     Metlife Small Business Center,   PO Box 804466,   Kansas City, MO 64180-4466
8205091    +Metropolitan Sweeping,   PO Box 793,   Lombard, IL 60148-0793
8205092    +Mid American Heating,   2402 Spring Ridge Dr., Suite 1,   Spring Grove, IL 60081-8693
8205093     Mid American Title,   149 N. Virginia Stree,   PO Box 373,   Crystal Lake, IL 60039-0373
8205095    +Midwest Bank & Trust Company,   John Spear and Mary Henthorn,   500 West Chestnut,
             Hinsdale, IL 60521-3104
8205094    +Midwest Bank & Trust Company,   c/o M. Flynn/Business Legal Svc,   936 Maple Ave.,
             Downers Grove, IL 60515-4929
8205096     Midwest Trust Services, Inc.,   1606 N. Harlem Ave.,   Elmwood Park, IL 60707-4396
8205097    +Minasha Chotalia,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205098    +Minnesota Financial Corp.,   1111 Old Eagle School Rd.,   Wayne, PA 19087-1453
8205099    +Mitch's Greenthumb Landscaping,   32285 N. Alleghany Road,   Grayslake, IL 60030-9510
8205102    +Model Cleaning,   835 Oak Street,   Roselle, IL 60172-3535
8205103    +Mohammed Dawood,   4401 W. Estes,   Lincolnwood, IL 60712-2227
8205104    +Mohan & Jayshree Durve,   13400 County Line Rd.,   Hunting Valley, OH 44022-6660
8205105    +Monster.Com,   22446 Network Place,   Chicago, IL 60673-1224
8205106    +Mule Construction,   164 Rosedale Court,   Bloomingdale, IL 60108-1471
8205107     Mustansir Cash,   3 B Kingery Quarters, #208,   Hinsdale, IL 60521
8205108    +N. Nathwani,   2439 Brunswick Circle,   Woodridge, IL 60517-2055
8205109    +Nand Belani (22 Century LLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205110    +Naperville Svc.,   888 S. Rt. 59, Suite 112,   Naperville, IL 60540-9113
8205111    +Narendra Mehta,   648 Suncrest Dr.,   Aurora, IL 60506-8822
8205113    +Nathan Zabatowsky,   401 67th Ct.,   Downers Grove, IL 60516-3012
8205114    +National B'ness Info Exchange,   6226 4th Street,   Chesapeake Beach, MD 20732-4150
8673845     Natural Floors Inc,   c/o Robert M Dreger/ RM Dreger PC,   410 S Michigan Ave Ste #310,
             Chicago, IL 60605-1472
8205115    +Natural Floors Inc.,   5268 N. Cicero Ave.,   Chicago, IL 60630-1601
8205116    +Naubahar,   6423 N. Albany, 2nd Floor,   Chicago, IL 60645-4178
8205117    +Nayeem Shariff,   10335 W. 125th Pl.,   Palos Park, IL 60464-1541
8205118    +New Homes Chicagoland,   1730 N. Clark #404,   Chicago, IL 60614-5870
8205119     Newline Publishing,   8 Lake Street,   Rouses Point, NY 12979-1004
8205120    +Nextel Accessories,   5360 Capital Ct.,   Reno, NV 89502-7179
8205121     Nextel Communications,   75 Remittance Dr.,   Suite 93117,   Chicago, IL 60675-3117
8205123    +Nigro & Westfall,   1793 Bloomingdale Road,   Arrt: Scott Chase,
             Glendale Heights, IL 60139-2187
8205124    +Nimi Kapur,   1850 Bolleana Ct.,   Schaumburg, IL 60192-1514
8205126    +Norridge Sewer & Water Const.,   9233 W. Cherry Ave.,   Franklin Park, IL 60131-3009
8205127    +Northern Key & Lock,   4702 Route 176,   Crystal Lake, IL 60014-3798
8205128    +Northwoods Construction,   18725 Crowley Road,   Harvard, IL 60033-9322
8205129    +Nova Consulting Group,   1107 Hazeltine Blvd., Suite 400,   Chaska, MN 55318-1041
8205130    +NuMill Inc.,   1793 Bloomingdale Rd,   Glendale Heights, IL 60139-3800
8205131    +Nuper Sound,   556 Anita Street,   Des Plaines, IL 60016-2935
8205133    +OCE USA,   12379 Collections Center Dr.,   Chicago, IL 60693-0123
8205132    +Oak Brook Bank,   Attn: John Bonino,   1400 Sixteenth Street,   Oak Brook, IL 60523-1300
8205134     Onyx Waste Svcs.,   135 S. LaSalle, Dept. 8181,   Chicago, IL 60674-8173
8205135    +Orkin Exterminating,   5840 N. Lincoln Ave.,   Chicago, IL 60659-4611
8205136    +PAF & Associates,   1207 W. Algonquin Rd.,   Algonquin, IL 60102-3509
8205159     PPGAF,   PO Box 101397,   Atlanta, GA 30392-1397
8304564    +PPI,   C/O Scott N Schreiber & William S Hackne,   Much Shelist Freed Denenberg Ament,
             191 North Wacker Driver Ste 1800,   Chicago, IL 60606-1631
8205171    +PSI Inc.,   117 Main Street,   West Chicago, IL 60185-2808
8205137    +Pankaj Bahalkia (Pro Health),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205138     Paresh & Rita Patel,   3605 Donald Ct.,   Glenview, IL 60025
8205139    +Parkway Bank & Trust Co.,   c/o Scott & Kraus,   150 S. Wacker #2900,   Chicago, IL 60606-4206
8205140     Parkway Bank and Trust,   Attn: Mark Shekerjian,   4800 N. Harlem,
             Harwood Heights, IL 60706-3577
8205141    +Patel Gautam,   c/o Jeffrey J. Levine,   20 N. Clark St. #800,   Chicago, IL 60602-4119
8908377    +Patel Natvarlal,   c/o Ferleger & Associates Ltd,   29 S Lasalle St Ste 300,
             Chicago, IL 60603-1502
8205142    +Patel Natvarlal,   c/o McCracken & Walsh,   134 N. LaSalle Street,   Chicago, IL 60602-1086
8205143    +Patrick B. Hurley,   1755 S. Naperville Road,   Suite 200,   Wheaton, IL 60189-5844
8205144    +Patrick Landscaping,   Robert Steele Atty,   PO Box 517 -,   LaSalle, IL 61301-0517
8205145     Paul Jotwani,   3 Kingsbird Court,   Schaumburg, IL 60195
8205147     Pella Window,   PO Box 1546,   Bensenville, IL 60106-8546
8356181    +Pella Windows & Doors Inc,   Michael T Nigro/ Nigro & Westfall PC,   1793 Bloomingdale road,
             Glendale Hts, IL 60139-3800
8205148     Peoples Energy,   PO Box 0,   Chicago, IL 60690-3991
8205149     Peoples Gas,   Waukegan, IL 60087-0001
```

```
8205150     +Phils Construction,   2734 N. Artesian #200,   Chicago, IL 60647-1907
8205151     +Pinta's Cultured Marble,   5859 W. 117th Pl.,   Alsip, IL 60803-6018
8579034     +Planned Plumbing Inc,   Scott N Schreiber,   Much Shelist,   191 N Wacker Drive Suite 1800,
             Chicago, IL 60606-1631
8205153     #+Planned Pluming,   25 E. University Dr.,   Arlington Heights, IL 60004-1801
8205154     +Plote Inc.,   1100 Brant Dr.,   Elgin, IL 60120
8205155     +Polar Heating & Cooling Inc.,   10735 Wolf Dr.,   Huntley, IL 60142-7002
8205156     +Poli Contracting Inc,   c/o Edward C Richard,   30 S Wacker Dr,   Ste 2600,
             Chicago, IL 60606-7512
10879096    +Poli Contracting, Inc,   C/O Edward C. Richard,   Chuhak & Tecson, P.C.,
             30 S. Wacker Drive, Suite 2600,   Chicago, IL 60606-7512
8205157     +Postage Previlege,   PO Box 856042,   Louisville, KY 40285-6042
8205158     +Powers Enterprises Inc.,   11725 S. Ridgeland Ave.,   Suite 29,   Worth, IL 60482-3153
8205160     +Prakash & Rekha Motagi,   19 Windflower Ct.,   Reisterstown, MD 21136-5651
8696058     +Prakash D and Nina P Jotwani,   3 Kingbird Court,   S Barrington IL 60010-5353
8205161     +Precision Blue,   3010 Woodcreek Drive, Suite G,   Downers Grove, IL 60515-5415
8205163     +Premium Drywall Inc.,   458 W. 5th Ave.,   Naperville, IL 60563-2985
8205164     +Prime Wireless,   888 S. Rt. 59, Suite 112,   Naperville, IL 60540-9113
8205165     +Pritam Deol,   1028 Beninford Lane,   Westmont, IL 60559-8602
8205166      Prodsoft Technology Group, Inc.,   PO Box 212,   Itasca, IL 60143-0212
8205167     +Productivity Point,   2001 Butterfield Road, Suite 1050,   Downers Grove, IL 60515-1383
8205168     +Prof. Bala Chandran,   3269 Prestwick,   Northbrook, IL 60062-5122
8205169     +Pronto Express,   Dept. CH101172,   Palatine, IL 60055-0172
8205170     +Pronto Masonry Inc.,   PO Box 7294,   Villa Park, IL 60181-7294
8205172     +Qamar Tanvir Abbasi,   1111 Burlington Ave. #409,   Lisle, IL 60532-4527
8205173     +Quality Blueprint Inc.,   624 E. St. Charles Road,   Carol Stream, IL 60188-2692
8205174     +Quarles & Brady,   500 W. Madison, Suite 3700,   Chicago, IL 60661-4591
8205175      Quill,   PO BOx 94081,   Palatine, IL 60094-4081
8205176      Qusai Vajihuddin,   6 The Paddockes Wembly Park,   Mieelesex HA9 9HE British West Indi
8205177     +Qwest,   425 Technology Dr.,   Malvern, PA 19355-1314
8205178     +R&D Thiel,   2340 Newburg Road,   Belvidere, IL 61008-7842
8205192     #+RCH Masonry,   408 Owen Court,   Prospect Heights, IL 60070-1327
8205193      RCN,   135 S. LaSalle Street,   D8103,   Chicago, IL 60674-8103
8205194     +REFCO LLC,   c/o Nancy Westolck,   550 W. Jackson,   Chicago, IL 60661-5716
8205204     +RKS Inc.,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8798329      RMB Ventures II,   as assignee of Excel Compaines Inc,   c/o Eugene S Kraus,
             Sc150 S Wacker Suite 2900,   Chicago, Illinois 60606
8205179     +Rahul & Sujata Deepankar,   4851 Thornbark Dr.,   Barrington, IL 60010-5860
8205180     +Rainbow Lighting Inc.,   3545 Commercial,   Northbrook, IL 60062-1820
8205181     +Rajasekhara Shiva & Sheela,   6204 Lilac Bush Lane,   Clarksville, MD 21029-2100
8205182     +Rajesh Chotalia,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205183     +Rajesh Sharma,   3111 Centenial Lane,   Highland Park, IL 60035-1019
8205184     +Rajni S. Asila,   1460 Caldwess Lane,   Schaumburg, IL 60194
8796075      Ralph's Painting Inc,   c/o Daniel J Kollias,   1 N 141 County Farm Rd #230,
             Winfield, IL 60190-2023
8205185     +Ralph's Printing & Decorating,   170 Royce Dr.,   Bloomingdale, IL 60108-1927
8909489      Rama N Patel,   c/o Eric P Ferteger,   29 S LaSalle #300,   Chicago, IL 60603-1502
8205186     +Rama Patel (Natwarlal Patel),   350 Mayo Lane,   Bloomingdale, IL 60108-8807
8205187     +Ramesh Goyal,   8301 Parkside,   Morton Grove, IL 60053-3457
8205189     +Ramon Villa Fria,   1866 E. 1850 North Rd.,   Watseka, IL 60970
8205191     +Raymond Professional Group,   321 N. Clark St.,   Suite 1100,   Chicago, IL 60654-4757
8429500      Regen Capital l,   P O Box 237210,   Ansonia Station,   New York, New York 10023-0033
8205195     +Reproduction Material Co.,   1450 Tomlin Drive,   Hinsdale, IL 60527-4800
8205196     +Residential Steel Fab, Inc.,   1555 Gilpen Avenue,   South Elgin, IL 60177-1211
8205197     +Riaz Ahmed Arain,   104 Ainsle Dr.,   Westmont, IL 60559-2651
8205199     +Richard Shariff (Soad Wetter),   2004 N. Pulaski Rd.,   Chicago, IL 60639-3767
8205201     +Ridgefield Industries,   8420 W. Railroad Street,   Crystal Lake, IL 60012-2806
8205202     +Ridgeway Painting & Decorating,   6429 N. Campbell,   Chicago, IL 60645-5313
8205205      Robert B. Weinberg,   c/o Roy D. Winn,   310 S. Naperville Rd. #201,   Wheaton, IL 60187
8697402      Roger 's Flooring,   c/o Roger's Flooring,   27 W 743 St. Charles Road,
             West Chicago, IL 60185-1759
8205208      Roger's Flooring,   27 W 743 St. Charles Road,   West Chicago, IL 60185
8205210     +Rohlfing & Oberholtzer,   One E. Wacker #2420,   Chicago, IL 60601-1474
8205212      Rosenthal Bros,   740 Waukegan Road,   PO Box 700,   Deerfield, IL 60015-0700
8205214     +Roto Rooter Plumbers,   5672 Collections Drive,   Chicago, IL 60693-0001
8205216      Rudolfo Manuel,   3812 W. Birchwood Ave.,   Palatine, IL 60078
8205218     +Ryco Construction,   c/o Dennis Taheny,   19 Watergate,   Barrington, IL 60010-9564
8205219     +S&R MultiMedia,   334 Cornelia St. #273,   Plattsburgh, NY 12901-2329
8205220     +S. Barrington Executive Center,   1051 East Main Street, Suite 110,   Dundee, IL 60118-2455
8205227      SBC,   Bill Payment Center,   Chicago, IL 60663-0001
8751864     +SBC Corporation Midwest,   POB 981268,   West Sacramento, CA 95798-1268
8205228     +SCE Unllmited,   1901 Landmeier Road,   Elk Grove Village, IL 60007-2473
8205235     +SEC Electric,   545 Wise Road, Suite 208,   Schaumburg, IL 60193-3876
8205259     +SR Int'l Inc.,   2840 Bluewater Circle,   Naperville, IL 60564-4388
8205221     +Salamone & Swift Builders,   3028 S. Kilbourn,   Chicago, IL 60623-4214
8408295     +Sam Buonauro,   dba Worldwide Painting,   16440 Timberview Drive,   Plainfield, IL 60586-9656
8205222      Samatas Corp,   PO Box 35096,   Elmwood Park, IL 60707-0096
8205223     +Sana Yasoob,   9008 Falcon Greens Dr.,   Crystal Lake, IL 60014-2776
8205224     +Sandra Wilson,   2722 N 72nd Ct.,   Elmwood Park, IL 60707-1501
8205225     +Sathyan Swapna,   763 Violet Circle,   Naperville, IL 60540-9225
```

District/off: 0752-1          User: rgreen          Page 8 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006          Total Noticed: 652

```
8205226      Saturn Sign Systems,   11 W. College,   Suite E,   Arlington Heights, IL 60004-1900
8205229      Schain Burney Ross & Citron,   222 N. LaSalle Street, Suite 1910,   Chicago, IL 60601-1102
8359529      +Schain, Burney, Ross & Citron,   222 North LaSalle,   suite 1900,   Chicago, IL 60601-1123
8205230      +Schoengart Associates,   180 N. Michigan Ave.,   Suite 505,   Chicago, IL 60601-7426
8205233      +Sean Michael Felix Art Design,   139 White Street,   Frankfort, IL 60423-1440
8205234      #+Sears & Anderson,   245 Eric Dr.,   Palatine, IL 60067-2508
8205236      +Service Sanitation,   135 Blaine Street,   Gary, IN 46406-1245
8205237      +Shah Engineering,   One IBM Plaza,   Suite 3200,   Chicago, IL 60611-7610
8745081      +Shah Engineering Inc,   One IBM Plaza,   330 N Wasbash Suite 3200,   Chicago, IL 60611-7610
8205238      +Shah Haresh,   c/o Gary Tucker,   2205 Kipling Ln.,   Highland Park, IL 60035-1623
9099700      +Shahab Khan,   707 W Sheridan Rd.,   Apt #332,   Chicago, IL 60613-3229
8205239      +Shahriyar Ali,   2201 W. Weadhersfield,   Schaumburg, IL 60193-1065
8205240      +Shaily Gupta,   211 E. Ohio Street,   Chicago, IL 60611-3262
8205242      +Shane Office Supply,   2717 Curtis St.,   Downers Grove, IL 60515-4002
8205243      +Shapes Company,   1500 Midway Court W-2,   Elk Grove Village, IL 60007-6684
8205244      +Shashank Bhatt (22 Century LLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205246      +Sheri Merchant,   1 Falcon Lakes Dr.,   Barrington, IL 60010-5335
8336140      +Shiva Kumar Rajasekhara,   6204 Lilac Bush Lane,   Clarksville, MD 21029-2100
8205248      +Signs On Site,   3033 W. Ogden,   Suite 302,   Lisle, IL 60532-1976
8205249      +Siltmaster,   1280 Alexandra Blvd.,   Crystal Lake, IL 60014-1948
8205250      +Simplex Grinnel,   558 Lamont Road,   Elmhurst, IL 60126-1022
8794449      +Simplex Grinnell LP,   c/o Faustin Pipal,   150 S Wacker Drive Suite 2650,
             Chicago, IL 60606-4206
8205251      +Simply Clean,   PO Box 516,   Lyons, IL 60534-0516
8205254      Smythe Settlement F.C.A.,   956 W. Bartlett Road,   PO Box 238,   Bartlett, IL 60103
8205256      +Special Stucco,   4206 N. Kilpatrick,   Chicago, IL 60641-1653
14803064     +Springer Brown Covey Garder Davis LLC,   & Village of Barrington,   GEETA Narendra Gupta,
             5 Dove Ct,   South Barrington, IL 60010-5351
8205257      +Springfield Electric,   4918 N. Springfield Ave.,   Chicago, IL 60625-6109
8495922      +Springfield Electric Inc,   Attn Steven C Swanson Esq,   Fisher Kanaris PC,
             200 S Wacker Drive 33rd Floor,   Chicago, IL 60606-5816
8205260      +Standard Elevator Co.,   3260 West Grand Ave.,   Chicago, IL 60651-4177
8205261      +Standard Lumber Co.,   1912 Lehigh,   Glenview, IL 60026-1618
8205262      +State - Line Interiors, Inc.,   797 Oak Valley Dr.,   Crystal Lake, IL 60014-7356
8205263      +Stealth Security Group,   245 West Roosevelt Road #3-23,   West Chicago, IL 60185-3739
8205264      +Stein & Rotman,   105 W. Madison #605,   Chicago, IL 60602-4602
8205265      Stephen Kikoler,   Much Shelist Freed et al,   191 W. Wacker #1800,   Chicago, IL 60606
8205266      +Steven Holowicki,   130 S. Lewis Avenue,   Lombard, IL 60148-2913
8205267      +Steven Johnson,   232 S. Chase,   Lombard, IL 60148-5807
8205268      +Steven Swanson,   Daar Fisher Kanaris & Vanek,   200 S. Wacker Dr. #3350,
             Chicago, IL 60606-5829
8205269      +Stewart Title,   2055 W. Arny Trail Rd.,   Suite 110,   Addison, IL 60101-1478
8205270      +Structural  Evaluation Engineering,   c/o Michael C. Goode,   135 S. LaSalle #2700,
             Chicago, IL 60603-4020
8205271      +Suber Zummerwala & Associates,   333 W. Irving Park Rd,   Suite 202,   Roselle, IL 60172-1134
8205272      +Suburban Chicago Newspaper,   101 S River St.,   Aurora, IL 60506-6005
8205273      Successories Inc.,   PO Box 691419,   Cincinnati, OH 45269-1419
8205274      +Sudhanshu Pathak,   265 Union  Ave. #C1059,   Campbell, CA 95008-7410
8205275      +Sugar Freidberg & Felsenthal,   30 N. LaSalle St. #2600,   Chicago, IL 60602-3356
8205276      +Sulelman Mohammed,   1 N. 355 Farwell St.,   Carol Stream, IL 60188-2322
8205277      +Sunil & Meera Lingayat,   19706 Maycrest Way,   Germantown, MD 20876-6340
8205279      +Sunset Office Supply Co./US Marketing,   40-14 24th Street,   Long Island City, NY 11101-3912
8205280      +Sunshine Granite,   1916 Brockton Lane,   Glendale Heights, IL 60139-1909
8205281      +Surface Solutions, Inc.,   Huck Bouma PC,   1755 S. Naperville Road Suite 200,
             Wheaton, IL 60189-5844
8363720      +Sylvia Lam,   702 W Revere Ln,   Palatine, IL 60067-7178
8205283      +Sylvia Lam,   c/o Robert Sklodowski,   9240 W. Belmont Ave.,   Franklin Park, IL 60131-2849
8205284      +T.C.I.,   1218 175th Street,   Hammond, IN 46324-3102
8205303      +TNT Landscaping,   4204 Peacock Court,   Rolling Meadows, IL 60008-2545
8205310      +TWL Masonry,   6004 Terra Cotta Road,   Crystal Lake, IL 60014-4546
8205285      +Talat Ghaus,   924 Beninford Lane,   Westmont, IL 60559-2666
8205286      +Tamirisa Kris c/o Vincent Cannon,   Lorenzini & Dressler,   1900 Spring Rd.#501,
             Oak Brook, IL 60523-9066
8205287      +Technology and Networking Inc.,   PO Box 4247,   Scott City, MO 63780-4247
8908383      Thakor J Patel,   d/b/a TR Management and/or agrahi,   Eric F Ferleger,   29 S Lasalle #300,
             Chicago, IL 60603-1502
8205291      +Thakor Patel,   7338 N. Kedvale Ave.,   Lincolnwood, IL 60712-2019
8205292      +The Chaet Kaplan Firm,   30 N. LaSalle Street #1520,   Chicago, IL 60602-3387
8205293      +The New Shapes Company,   1500 Midway Court W-2,   Elk Grove Village, IL 60007-6684
8205294      +The Structural Shop,   502 Zenith Dr.,   Glenview, IL 60025-3651
8205295      +The Travelers,   CL Remittance Center,   Hartford, CT 06183-0001
8205296      +Thomas Kaputo,   5732 S. Walnut Ave,   Downers Grove, IL 60516-1097
8205297      +Thorne Electric,   PO Box 321,   Wheaton, IL 60187-0321
8205298      +Thyssenkrupp Elevator,   PO Box 1262,   Memphis, TN 38101-1262
8205299      +Tialk Marwaha (Madison Pine),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205300      +Tilak Marwaha,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205301      Timberline Software Corp,   PO Box 728,   Beaverton, OR 97075-0728
8205302      +Timely Courier,   DenB1 Enterprises Inc.,   1147 N. Ellsworth Ave.,   Villa Park, IL 60181-1040
8205304      +Topside Roofing,   815 Schneider Dr.,   South Elgin, IL 60177-2638
8205305      +Tressler Soderstrom Maloney & Pries,   233 S. Wacker Dr.,   22nd Floor,   Chicago, IL 60606-6399
```

```
8205306     +Tritel Tech Svc.,   5400 Newport Dr. No.19,   Rolling Meadows, IL 60008-3721
8205307     +Tropical HVAC,   140 S. Lincoln,   Carpentersville, IL 60110-1703
8205308     +Tsarpalas Enterprises,   17494 W. Hickory Lane,   Grayslake, IL 60030-3022
8205309     +Tushar Chotalia (22 Century LLC),   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205311     +Two Hands Landscaping,   44 Austin,   Carpentersville, IL 60110-1551
8796705     +UD Inc,   c/o David Brown,   611 Addison Road,   Addison, IL 60101-4648
8205312     +UD Inc.,   155 W. Irving Park Rd.,   Roselle, IL 60172-1119
8205317     +US Marketing,   40-14 24th Street,   Long Island City, NY 11101-3912
8205313     +Unidor Company,   700 North Iowa Street,   Villa Park, IL 60181-1593
8205315     +United Parcel Svcs,   C/O D&B/RMS Bankruptcy Services,   Po Box 4396,   Timonium, MD 21094-4396
8460928     +United States Trustee,   227 W Monroe Street,   Suite 3350,   Chicago, IL 60606-5099
8443873     +United States Trustee,   227 West Monroe Suite 3350,   Chicago, IL 60606-5099
8205316     +Urdu Times,   6229 N. Richmond Ave.,   Chicago, IL 60659-1656
8205318      Usman Khan,   1 S. Rt. 53,   Glen Ellyn, IL 60137
8205319     +Uttan Andrew,   c/o Klise & Biel,   4188 W. Webster Ave.,   Chicago, IL 60614-3050
8205320     +V. Parkikh (M&R Lodging),   9101 West Oak Ave.,   Des Plaines, IL 60016-4248
8205321     +V3 Global Inc.,   PO Box 835786,   Richardson, TX 75083-5786
8205322     +Vandana Chandra,   6980 Fieldstone Dr.,   Willowbrook, IL 60527-6969
8788537     +Vandna Chandra,   6980 Fieldstone Dr.,   Burr Ridge, IL 60527-6969
8205323     +Vans Iron Works Inc.,   1528 E. 168th Street,   South Holland, IL 60473-2642
8205324      Venita Parsram,   3773 W. Devon Ave.,   Roselle, IL 60172
8205325     +Videsh Sharad Patel,   3300 Highland Rd.,   Northbrook, IL 60062-6905
8205326     +Vidya & Sudha Kora,   5085 Laxita Dr.,   La Porte, IN 46350-8596
8205327     +Village of Lakewood,   2500 Lake Ave.,   Crystal Lake, IL 60014-5199
8205328     +Village of Lakewood Utilities,   2500 Lake Ave.,   Crystal Lake, IL 60014-5199
8205329     +Village of Lincolnwood,   c/o Johnson and Cdmar,   300 South Wacker Drive,
              Chicago, IL 60606-6680
8205330     +Village of South Barrington,   30 S. Barrington Rd.,   Barrington, IL 60010-9500
8205331     +Village of Villa Park,   120 S. Ardmore Ave.,   Villa Park, IL 60181-2673
8205332     +Vinata Parsram,   3773 W. Devon Ave.,   Lincolnwood, IL 60659
8205333     +Vinod Malhotra,   823 Mc Intosh Ct. #202,   Prospect Heights, IL 60070-2231
8716259     +Virginia Surety,   216 W Jackson Blvd Suite #900,   Chicago, IL 60606-6905
8294817     +Virginia Surety Company Inc,   Virginia Sureky - Brian Reed,   1712 Magnavox,
              Fort Wayne, IN 46804-1538
8205334     +Visible,   1750 Wallace Avenue,   Saint Charles, IL 60174-3404
8205342    +++WEST SUBURBAN BANK - TIM DINEEN,   701 WESTMORE MEYERS RD,   LOMBARD IL  60148-3712
             (address filed with court:  West Suburban Bank - Tim Dineen,   717 S. Westmore,
              Lombard, IL 60148)
8205335     +Walsh Communications LLC,   489 Spring Rd. Suite D,   Elmhurst, IL 60126-3800
9465657     +Waste Management,   c/o Walinski & Trunkett, P.C.,   25 E. Washington St, Ste 1221,
              Chicago, IL 60602-1875
8205336    #+Waste Management Metro,   1411 Opus Place, Suite 400,   Downers Grove, IL 60515-1481
8418294     +Waste Management RMC,   2421 W Peoria Ave,   Phoenix, AZ 85029-4944
8205337     +Waste Management West,   780 N. Kirk Rd.,   Batavia, IL 60510-1475
8205338     +Waste Works Inc.,   5200 McCullon Lake Road,   Mchenry, IL 60050-1535
8205339     +Weather Temp Inc.,   7120 N. Lyndon Street,   Des Plaines, IL 60018-3412
8205340     +Weatherall Exteriors Inc..,   c/o Law Office of John H Zelenka Ltd,   236 E Northwest Highway,
              Palatine, IL 60067-8183
8205341     +West Suburban Bank,   c/o Guerard Kalina Musial,   100 W. Roosevelt Rd.,   Wheaton, IL 60187-5260
8205343     +Westmont Interior Supply House,   PO Box 298,   Westmont, IL 60559-0298
8205344      Wheaton Trenching,   24 W. 600 St. Charles Road,   Carol Stream, IL 60188
8205345      Whirlpool Coporation,   PO Box 915047,   Dallas, TX 75391-5047
8205346     +William Sechin,   33 Elgin Ave Apt B,   Forest Park, IL 60130-1191
8205347     +Windy City Insulation,   Installed Building Products LLC,   495 S High Street STe 50,
              Columbus, OH 43215-5689
8205348     +Woodfield Paving,   440 W. Irving Park Rd.,   Roselle, IL 60172-1138
8205349     +Worldwide Painting,   PO Box 433,   Berwyn, IL 60402-0433
8205350      Wu David,   6413 Long Grove Saddle Club,   Lake Zurich, IL 60047
8205351    #+Yasmin Merchant,   9049 Falcon Greens Dr.,   Crystal Lake, IL 60014-3306
8205353     +Zahir & Razia Ahmed,   1720 Mundelein Rd,   Naperville, IL 60565-6785
8205354     +Zam's Hope,   6401 N. Artesian Ave.,   Chicago, IL 60645-5301
8205355     +Zarif Abbas,   c/o Wolin & Rosen,   55 W. Monroe #3600,   Chicago, IL 60603-5026
8205356     +Zulma Rivera,   9438 Ironwood Lane,   Des Plaines, IL 60016-3716

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
8204724     +E-mail/Text: hava@weissberglaw.com Feb 07 2014 01:15:13    22nd Century Partners Ltd,
              c/o Weissberg & Associates, Ltd.,   401 S. LaSalle Street #403,   Chicago, IL 60605-1079
8204780      E-mail/Text: g17768@att.com Feb 07 2014 01:13:26    AT&T,   One Main Street,   PO Box 277019,
              Atlanta, GA 30384-7019
8204756      E-mail/Text: g17768@att.com Feb 07 2014 01:13:27    Ameritech,   Bill Payment Center,
              Saginaw, MI 48663-0003
8204771     +E-mail/Text: cohonlaw@sbcglobal.net Feb 07 2014 01:15:15    Apollo Protable Toilets,
              c/o Law Offices of MH Cohon,   POB 636,   Morton Grove, IL 60053-0636
8204829     +E-mail/Text: g20956@att.com Feb 07 2014 01:15:24    Cingular Wirless,   PO Box 806055,
              Chicago, IL 60680-4121
8204833     +E-mail/Text: bankruptcynotices@aurora-il.org Feb 07 2014 01:15:14    City of Aurora,
              44 E. Downer Place,   Aurora, IL 60505-3302
8204839     +E-mail/Text: legalcollections@comed.com Feb 07 2014 01:15:27    Comed,   2100 Swift Drive,
              Attn Bankruptcy Section/Revenue Mgmt,   Oakbrook, IL 60523-1559
```

```
District/off: 0752-1          User: rgreen          Page 10 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006         Total Noticed: 652
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
8204948        E-mail/Text: ally@ebn.phinsolutions.com Feb 07 2014 01:13:25      GMAC,
               Payment Processing Center,   PO Box 5180,   Carol Stream, IL 60197-5180
8204945       +E-mail/Text: ally@ebn.phinsolutions.com Feb 07 2014 01:13:25      General Motors Acceptance Corp,
               2740 Arthur Street,   Roseville, MN 55113-1303
8266045       +E-mail/Text: collections@hacu.org Feb 07 2014 01:14:17      HACU,
               HealthCare Associates Credit Union,   1151 East Warrenville Rd,   Naperville, Il 60563-9415
8204994        E-mail/Text: cio.bncmail@irs.gov Feb 07 2014 01:13:42
               Department of the Treasury-Internal Revenue Servic,   Centralized Insolvency Operations,
               P O Box 21126,   Philadelphia, PA 19114
8461149       +E-mail/Text: bankrup@aglresources.com Feb 07 2014 01:13:16      NICOR,  POB 549,
               Aurora IL 60507-0549
8205122        E-mail/Text: bankrup@aglresources.com Feb 07 2014 01:13:16      Nicor,  PO Box 416,
               Aurora, IL 60568-0001
8408339       +E-mail/Text: bankruptcy@pb.com Feb 07 2014 01:15:28      Pitney Bowes Credit Corp,
               27 Waterview Drive,   Shelton, CT 06484-4361
8205152        E-mail/Text: bankruptcy@pb.com Feb 07 2014 01:15:29      Pittney Bowes,  PO Box 856460,
               Louisville, KY 40285-6460
8205213       +E-mail/Text: Ebrooks@mcguirewoods.com Feb 07 2014 01:13:25
               Ross & Hardies n/k/a  McGuire Woods,   C/O McGuire Woods LLP,   77 W Wacker Drive Suite 4100,
               Chicago, IL 60601-1683
8456281       +E-mail/Text: g17768@att.com Feb 07 2014 01:13:27      SBC,  Law Department,   225 W Randolph,
               Suite 27A,   Chicago IL 60606-1838
8205258        E-mail/Text: appebnmailbox@sprint.com Feb 07 2014 01:14:20      Sprint,  PO Box 219554,
               Kansas City, MO 64121-9554
8205255       +E-mail/Text: dleadley@ameritech.net Feb 07 2014 01:14:37      Solomon & Leadley,
               320 E. Indian Trail,   Aurora, IL 60505-1787
                                                                                          TOTAL: 19


               ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty            Brian T Garelli
8204734        AIPEA
8204900        Dr. Karim Valika
8520292        Haresh Shah
8205004        Jason Korpela
8205008        Jerry Sangchantar
8205043        Kim K. Lee
8205112        Narendra Soni
8205146        Paulina G. Aureus
8205200        Ricoh
8205203        Rita Ivanuskas
8205206        Robert E. Russo
8205207        Robert Ridener
8205217        Ruszkowski Michele,   8485 Merchant Court
8205232        School District 47
8205241        Sham Razdan
8205245        Sheena Maten,   105 N. Bluesching Rd. #1031
8205282        Syed Ali Zaidi & Clai Green,   IL
8443499*       Khuzema Merchant,   9049 Falcon Greens Dr,   Crystal Lake, IL 60014-3306
8769865*       Tamirisa Kris c/o Vincent Cannon,   Lorenzini & Dressler,   1900 Spring Rd. #501,
               Oak Brook, IL 60523-9066
8204818       ##+Century Automatic Sprinkler,   1570 St. Paul Avenue,   Gurnee, IL 60031-2148
8204878       ##Design & Construction Resource,   PO Box 52470,   Irvine, CA 92619-2470
8204898       ##+Dr. Anicia Villa Fria,   1886 E. 1850 N. Rd,   Watseka, IL 60970-8806
8204899       ##+Dr. Joseph S. Thomas,   9615 Bell Ave.,   Chicago, IL 60643-1626
8204924       ##+Extreme Snow & Ice Control,   4109 Highland Ave.,   Downers Grove, IL 60515-2134
8204953       ##+Gregory Gaarbo,   c/o Schenk & Annes Ltd.,   311 S. Wacker Dr. #5125,   Chicago, IL 60606-6657
8204969       ##Henry Boysen Co. Inc.,   20 W. North Street,   Grayslake, IL 60030-1000
8204985       ##+Inam Khan,   1 S. 526 Rt. 53,   Glen Ellyn, IL 60137-6355
8505034       ##+Jon Woodring,   Adam B Riback Esq,   Levin Riback Law Group PC,   200 N LaSalle St  Ste 2300,
               Chicago, IL 60601-1023
8205057       ##+Littman Bros Lighting Corp,   900 Estes Court,   Schaumburg, IL 60193-4426
8673693       ##Manjula Juluri,   9016 Falcon Greens,   Crystal Lake, IL 60014-2776
8205070       ##+Manjula Juluri,   9016 Falcon Greens Drive,   Lakewood, IL 60014-2776
8205076       ##+Mark F. Kalina,   100 W. Roosevelt Road,   Suite A-1,   Wheaton, IL 60187-5260
8205090       ##+Metro Supplies & Service,   7550-3 Bristol Lane,   Hanover Park, IL 60133-7237
8205125       ##+Noonan & Lieberman,   105 W. Adams #3000,   Chicago, IL 60603-6228
8205162       ##+Preferred Paving Co.,   PO Box 8494,   Rolling Meadows, IL 60008-8494
8205215       ##+RSG Exteriors,   107 Thompson Dr.,   Wheaton, IL 60189-7431
8205188       ##+Ramon Villa Fria,   1886 E. 1850 N. Rd.,   Watseka, IL 60970-8806
8205190       ##+Ravindra & Nirmala Kumar,   2650 Cedar Crest Ct.,   Merced, CA 95340-2700
8205198       ##+Richard Ranieri,   233 Cardinal Dr.,   Bloomingdale, IL 60108-1348
8205209       ##+Rohit Maniar,   6343 N. Talman Ave.,   Chicago, IL 60659-1805
8205211       ##+Rosen Associates Mgt. Account,   2333 Brickell Ave.,   Suite D1,   Miami, FL 33129-2437
8205252       ##+SK Heating & Cooling,   290 W. Fullteron Avenue,   Addison, IL 60101-3767
8205231       ##+Scholz Design,   3131 Executive Parkway,   Toledo, OH 43606-1327
8205247       ##+Sign A Rama,   80 W. Dundee,   Buffalo Grove, IL 60089-3758
8205253       ##+Skelex Inc.,   PO Box 269,   Bloomingdale, IL 60108-0269
8205278       ##Sunset Cartage,   PO Box 1113,   Crystal Lake, IL 60039-1113
```

```
District/off: 0752-1          User: rgreen              Page 11 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006           Total Noticed: 652

              ***** BYPASSED RECIPIENTS (continued) *****
8205289   ##+Tempo Components, Inc.,   110 Brennan Dr.,   Kirkland, IL 60146-8549
8205290   ##+Terrance Frediani,   1705 Frediani Ct.,   Mount Prospect, IL 60056-2881
8205314   ##+Uniprint,   21021 Ventura Bl #103,   Woodland Hills, CA 91364-2284
9186954   ##+West Suburban Bank,   c/o Mark F Kalina,   100 W Roosevelt Road A-1,   Wheaton, IL 60187-5260
8205352   ##+Zahid & Noureen Chohan,   1741 David Dr.,   Olean, NY 14760-9731
                                                               TOTALS: 18, * 2, ## 32
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 08, 2014                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 6, 2014 at the address(es) listed below:
          Amy A Aronson   on behalf of Defendant Gautam  Patel amyaronson@comcast.net,
          amyaronson@comcast.net
          Andre Ordeanu   on behalf of Defendant Vasile  Sava andre@zanesmith.com,
          Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
          Andre  Ordeanu    on behalf of Attorney Andre   Ordeanu andre@zanesmith.com,
          Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
          Andre  Ordeanu    on behalf of Interested Party Narendra  Gupta andre@zanesmith.com,
          Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
          Andre  Ordeanu    on behalf of Defendant   Real Estate Resource Management, LLC
          andre@zanesmith.com,
          Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
          Andre  Ordeanu    on behalf of Interested Party Geeta  Gupta andre@zanesmith.com,
          Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
          Andre  Ordeanu   on behalf of Defendant   Bharat Khotari andre@zanesmith.com,
          Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
          Ann E Pille   on behalf of Defendant Mafat  Patel ann.pille@dlapiper.com,  apille@reedsmith.com
          Ann E Pille   on behalf of Creditor   Air Tours, Inc. ann.pille@dlapiper.com,
          apille@reedsmith.com
          Ann E Pille   on behalf of Creditor Mafat  Patel ann.pille@dlapiper.com,  apille@reedsmith.com
          Ann E Pille   on behalf of Defendant Rohit  Maniar ann.pille@dlapiper.com,  apille@reedsmith.com
          Ann E Pille   on behalf of Defendant   Air Tours ann.pille@dlapiper.com,  apille@reedsmith.com
          Ann E Pille   on behalf of Creditor   M&T Partnership ann.pille@dlapiper.com,
          apille@reedsmith.com
          Ann E Pille   on behalf of Defendant   MT Partnership ann.pille@dlapiper.com,
          apille@reedsmith.com
          Ariel  Weissberg   on behalf of Defendant Rajesh  Sharma ariel@weissberglaw.com,
          Hava@weissberglaw.com;mike@weissberglaw.com;victor@weissberglaw.com;john@weissberglaw.com;ro@weis
          sberglaw.com
          Ariel  Weissberg   on behalf of Creditor   22nd Century Partners Ltd ariel@weissberglaw.com,
          Hava@weissberglaw.com;mike@weissberglaw.com;victor@weissberglaw.com;john@weissberglaw.com;ro@weis
          sberglaw.com
          Ariel  Weissberg   on behalf of Creditor   22nd Century Partners LLC ariel@weissberglaw.com,
          Hava@weissberglaw.com;mike@weissberglaw.com;victor@weissberglaw.com;john@weissberglaw.com;ro@weis
          sberglaw.com
          Berton J Maley   on behalf of Creditor   Astoria Federal Savings nd-four@il.cslegal.com
          Brian J Russell   on behalf of Creditor   Albrecht Enterprises Inc bjrlawyer@gmail.com
          Brian M. Dougherty   on behalf of Defendant   Midwest Cardiac Center bmd@gsrnh.com,  kam@gsrnh.com
```

District/off: 0752-1          User: rgreen              Page 12 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006          Total Noticed: 652

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Brian M. Dougherty   on behalf of Defendant N.P.  Dahodwala bmd@gsrnh.com,  kam@gsrnh.com
              Caren A Lederer   on behalf of Creditor   American Chartered Bank calederer@golanchristie.com
              Catherine L Steege, ESQ   on behalf of Defendant Surinder  Bedi csteege@jenner.com,
              docketing@jenner.com
              Catherine L Steege, ESQ   on behalf of Defendant Urmila  Data csteege@jenner.com,
              docketing@jenner.com
              Catherine L Steege, ESQ   on behalf of Defendant Bhupinder  Bedi csteege@jenner.com,
              docketing@jenner.com
              Christopher Combest   on behalf of Trustee Philip V Martino, ESQ christopher.combest@quarles.com,
              Faye.Feinstein@quarles.com;Sarah.Baker@quarles.com
              Christopher J Hales   on behalf of Plaintiff David R Brown Trustee chales@bbp-chicago.com
              Christopher J Hales   on behalf of Plaintiff David R Brown chales@springerbrown.com
              Cynthia G. Feeley   on behalf of Defendant  D&B Advertising Inc. feeleypc@aol.com
              Daniel A Zazove   on behalf of Creditor   Hasan Merchant docketchi@perkinscoie.com
              Daniel A Zazove   on behalf of Plaintiff   DJM Asset Management, LLC docketchi@perkinscoie.com
              Daniel A Zazove   on behalf of Creditor   DJM Asset Management, LLC docketchi@perkinscoie.com
              Daniel A Zazove   on behalf of Debtor Hasan  Merchant docketchi@perkinscoie.com
              Daniel M. Feeney   on behalf of Defendant Joe  Junkovic dfeeney@millershakman.com,
              tlawhead@millershakman.com
              David  Brown, ESQ   on behalf of Plaintiff David R Brown Trustee dbrown@springerbrown.com,
              jkrafcisin@springerbrown.com
              David  Brown, ESQ   on behalf of Attorney   Springer, Brown, Covey, Gaertner & Davis LLC
              dbrown@springerbrown.com,  jkrafcisin@springerbrown.com
              David  Brown, ESQ   on behalf of Trustee David R Brown, ESQ dbrown@springerbrown.com,
              jkrafcisin@springerbrown.com
              David  Brown, ESQ   on behalf of Plaintiff David R Brown, ESQ dbrown@springerbrown.com,
              jkrafcisin@springerbrown.com
              David E Grochocinski   on behalf of Defendant   Manco Carpentry Group lawyers@innovalaw.com,
              lawyers@innovalaw.com
              David E Grochocinski   on behalf of Defendant Kamil  Job lawyers@innovalaw.com,
              lawyers@innovalaw.com
              David E Grochocinski   on behalf of Defendant   Manco Construction Inc. lawyers@innovalaw.com,
              lawyers@innovalaw.com
              David E Grochocinski   on behalf of Defendant   Manco Homes, Inc. lawyers@innovalaw.com,
              lawyers@innovalaw.com
              David H Hixson   on behalf of Defendant Bhupinder  Bedi dhixson@jenner.com,  mmatlock@jenner.com
              David H Hixson   on behalf of Defendant Surinder  Bedi dhixson@jenner.com,  mmatlock@jenner.com
              David H Hixson   on behalf of Defendant Urmila  Data dhixson@jenner.com,  mmatlock@jenner.com
              David L Kane   on behalf of Creditor   Official Committee Of Unsecured Creditors dkane@mpslaw.com,
              dnichols@mpslaw.com;mpslawllc@gmail.com;jlitwin@mpslaw.com
              David L Kane   on behalf of Plaintiff   David R Brown, Trustee dkane@mpslaw.com,
              dnichols@mpslaw.com;mpslawllc@gmail.com;jlitwin@mpslaw.com
              David M Madden   on behalf of Other Prof.   Freeborn & Peters LLP dmadden@momlaw.com
              David M Madden   on behalf of Creditor   Official Committee Of Unsecured Creditors
              dmadden@momlaw.com
              David R Brown, ESQ   on behalf of Trustee David R Brown, ESQ dbrown@springerbrown.com,
              dbrown@ecf.epiqsystems.com;jill@springerbrown.com
              Devon J Eggert   on behalf of Plaintiff   David R. Brown, Trustee deggert@freeborn.com,
              bkdocketing@freeborn.com
              Douglas C. Giese   on behalf of Defendant Thakor  Patel dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   Agrani Inc. dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Bhavna  Patel dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Paresh  Patel dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   Northshore Consulting Inc. dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   Gordie Kapur Financial dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   Shivam International dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Ravi  Deshmukh dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   JR Management dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Manoj  Ajmera dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant M K  Zafar dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Interested Party Dinesh  Gandhi dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Daksha  Shah dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Kalpana  Chotalia dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   J.R. Management dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Vinita  Parsram dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Gordie  Kapur dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Anita  Chugh dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Dean  Dabbah dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Rita  Shah dgiese@querrey.com,  dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant   Generation Ahead dgiese@querrey.com,
              dcgiese@hotmail.com
              Douglas C. Giese   on behalf of Defendant Madan  Kulkarni dgiese@querrey.com,  dcgiese@hotmail.com

District/off: 0752-1          User: rgreen          Page 13 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006        Total Noticed: 652

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Douglas C. Giese   on behalf of Defendant Mahendra  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Deanna  Dabbah dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Aruda  Vade dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Subash  Agarwal dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Vijay  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Ramon  Villafria dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Natwarlal  Patel dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Biren  Shah dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  LaSalle Investments dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Saroop  Deol dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Sharad  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Kishore  Chugh dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Beena  Deshmukh dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Anicia  Villafria dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Hema  Bhatt dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  India Tribune Corp. dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Rita  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Shebani  Kulkarni dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Jay  Shah dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Raj  Goyal dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Attorney David  Maines dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Jyotin  Parikh dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Rajesh  Chotalia dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  M&R Lodging Inc. dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Pankaj  Bahalkia dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant David  Maines dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Ansub One dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Paresh  Jani dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Savita  Goyal dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Prashant  Shah dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Ramesh  Goyal dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Smita  Shah dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Attorney Kishore  Chugh dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Goyal Financial dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Nimi  Kapur dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Ashi Incorporated dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Vinod  Parikh dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Agrani, Inc. dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Videsh  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Ansub Inc. dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Attorney Anita  Chugh dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Rama  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Shviam International, Inc. dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Harvey Health dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Karim  Valika dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Shashank  Bhatt dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Dhrishti Inc dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Pritam  Deol dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Tilak  Marwaha dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Steven  Holowicki dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Panna  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Suresh  Vade dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant  Indico Investments dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Creditor Anicia  Villafria dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Tushar  Chotalia dgiese@querrey.com,
           dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Chanchal  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Manughai  Patel dgiese@querrey.com,  dcgiese@hotmail.com
          Douglas C. Giese   on behalf of Defendant Manisha  Chotalia dgiese@querrey.com,
           dcgiese@hotmail.com
          Ean L Kryska   on behalf of Creditor Behlul  Zakiuddin ean.kryska@abm.com
          Edmond M Burke   on behalf of Plaintiff  River Plaines Assoc., LLC eburke@chuhak.com,
           tbarbeauld@chuhak.com;lwilson@chuhak.com

```
District/off: 0752-1          User: rgreen            Page 14 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006          Total Noticed: 652

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Edric S Bautista   on behalf of Defendant Vandana  Chandra ebautista@sanchezdh.com
           Edward C. Richard   on behalf of Creditor  Poli Contracting Inc erichardlaw@aol.com
           Eric P. Ferleger   on behalf of Defendant Thakor  Patel eferleger@ferlegerlaw.com,
           cfernandez@ferlegerlaw.com
           Eric P. Ferleger   on behalf of Defendant Thakhor J. Patel eferleger@ferlegerlaw.com,
           cfernandez@ferlegerlaw.com
           Eugene S. Kraus   on behalf of Creditor  4180 North Marine Drive LLC ekraus@skcounsel.com
           Faye B Feinstein   on behalf of Trustee Philip V Martino, ESQ faye.feinstein@quarles.com,
           stella.love@quarles.com
           Frank  Kladis   on behalf of Defendant  Mutual Bank fkladis@rfd-law.com
           Fred R Harbecke   on behalf of Defendant   AMCORE Bank, N.A., a national banking association
           fredrharbecke@sbcglobal.net
           Gerard D. Ring   on behalf of Defendant  Rosenthal Brothers Inc. gring@burkelaw.com
           Harley J. Goldstein   on behalf of Plaintiff David R. Brown harleyg@restructuringshop.com,
           teresag@restructuringshop.com
           Harley J. Goldstein   on behalf of Plaintiff   David R. Brown, Trustee
           harleyg@restructuringshop.com,  teresag@restructuringshop.com
           Harley J. Goldstein   on behalf of Plaintiff David R Brown  Trustee harleyg@restructuringshop.com,
           teresag@restructuringshop.com
           Harley J. Goldstein   on behalf of Plaintiff   David R Brown, Trustee
           harleyg@restructuringshop.com,  teresag@restructuringshop.com
           Harley J. Goldstein   on behalf of Trustee David R Brown, ESQ harleyg@restructuringshop.com,
           teresag@restructuringshop.com
           Harley J. Goldstein   on behalf of Plaintiff David R Brown Trustee harleyg@restructuringshop.com,
           teresag@restructuringshop.com
           Harold  Rosen   on behalf of Defendant Abbas  Zarif hrosen@wolinlaw.com,  lmategrano@wolinlaw.com
           Harold  Rosen   on behalf of Defendant Mehrunissa  Zarif hrosen@wolinlaw.com,
           lmategrano@wolinlaw.com
           J. Matthew Pfeiffer   on behalf of Defendant Prakash  Jotwani matt@pfeifferlawoffices.com
           J. Matthew Pfeiffer   on behalf of Defendant Nina  Jotwani matt@pfeifferlawoffices.com
           James E. Morgan   on behalf of Plaintiff David R. Brown jem@h2law.com,
           smckinney@howardandhoward.com
           James E. Morgan   on behalf of Plaintiff David R Brown Trustee jem@h2law.com,
           smckinney@howardandhoward.com
           James E. Morgan   on behalf of Plaintiff   David R. Brown, Trustee jem@h2law.com,
           smckinney@howardandhoward.com
           James E. Morgan   on behalf of Plaintiff David R Brown  Trustee jem@h2law.com,
           smckinney@howardandhoward.com
           James E. Morgan   on behalf of Trustee David R Brown, ESQ jem@h2law.com,
           smckinney@howardandhoward.com
           James M McArdle   on behalf of Creditor  4180 North Marine Drive LLC jmcardle@skcounsel.com
           James M McArdle   on behalf of Creditor  Park way Bank and Trust jmcardle@skcounsel.com
           James M McArdle   on behalf of Defendant  Parkway Bank And Trust Company jmcardle@skcounsel.com
           Jay S. Nelson   on behalf of Creditor  Prashant Shah and Rita Shah jaysconel@earthlink.net
           Jay S. Nelson   on behalf of Defendant Dinesh  Gandhi jaysconel@earthlink.net
           Jay S. Nelson   on behalf of Defendant Vinod  Parikh jaysconel@earthlink.net
           Jayal  Amin   on behalf of Defendant Birinder  Marwah jamin@chawlagroup.com
           John F. Torres   on behalf of Creditor  Lexus Financial Services jftlaw@earthlink.net
           John M. Riccione   on behalf of Creditor  Midwest Bank & Trust Company jriccione@agdglaw.com
           John M. Riccione   on behalf of Defendant  Midwest Bank of Hinsdale jriccione@agdglaw.com
           John S. Delnero   on behalf of Attorney   K&L Gates LLP john.delnero@klgates.com,
           Chicago.docket@klgates.com;darlene.moro@klgates.com;klgatesbankruptcy@klgates.com
           Jonathan E Aberman   on behalf of Interested Party  Inland Real Estate Corporation
           jaberman@vedderprice.com,  ecfdocket@vedderprice.com
           Joseph B DiRago   on behalf of Trustee David R Brown, ESQ jdirago@lockelord.com
           Joseph B DiRago   on behalf of Other Prof.  Freeborn & Peters LLP jdirago@lockelord.com
           Joseph B DiRago   on behalf of Plaintiff David R Brown Trustee jdirago@lockelord.com
           Joseph B DiRago   on behalf of Plaintiff David R Brown  Trustee jdirago@lockelord.com
           Joseph B DiRago   on behalf of Attorney Joseph B DiRago jdirago@lockelord.com
           Joseph L Matz   on behalf of Defendant Anthony D. Ivankovitch jmatz@kr-law.com
           Joshua D. Greene   on behalf of Plaintiff David R Brown jgreene@springerbrown.com
           Joshua D. Greene   on behalf of Plaintiff David R Brown  Trustee jgreene@springerbrown.com
           Joshua D. Greene   on behalf of Trustee David R Brown, ESQ jgreene@springerbrown.com
           Joshua D. Greene   on behalf of Plaintiff David R Brown Trustee jgreene@springerbrown.com
           Julian  Solotorovsky, ESQ   on behalf of Defendant Behlul  Zaikuddin jsolotorovsky@kelleydrye.com
           Julian  Solotorovsky, ESQ   on behalf of Defendant Anjuman  E-Saifee jsolotorovsky@kelleydrye.com
           Julie M Levy   on behalf of Defendant Smita  Shah jlevy@defrees.com
           Julie M Levy   on behalf of Defendant Jay  Shah jlevy@defrees.com
           Kavita M Patel   on behalf of Defendant  Indo-American Center kpatel@schiffhardin.com
           Kenneth K Ditkowsky   on behalf of Defendant Yogesh  Shah kenditkowsky@yahoo.com
           Kurt G Larsen   on behalf of Defendant Birinder  Marwah kurt4law@yahoo.com,
           cate@fairplayparalegal.com
           L. Judson Todhunter   on behalf of Defendant   Goyal Financial JTodhunter@howardandhoward.com
           L. Judson Todhunter   on behalf of Defendant   Ansub One JTodhunter@howardandhoward.com
           L. Judson Todhunter   on behalf of Defendant Shashank  Bhatt JTodhunter@howardandhoward.com
           L. Judson Todhunter   on behalf of Defendant Gordie  Kapur JTodhunter@howardandhoward.com
           L. Judson Todhunter   on behalf of Defendant Savita  Goyal JTodhunter@howardandhoward.com
           L. Judson Todhunter   on behalf of Defendant Manoj  Ajmera JTodhunter@howardandhoward.com
```

District/off: 0752-1          User: rgreen              Page 15 of 18            Date Rcvd: Feb 06, 2014
                               Form ID: pdf006           Total Noticed: 652

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          L. Judson Todhunter    on behalf of Defendant Karim  Valika JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Dhrishti Inc JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Saroop  Deol JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Ravi  Deshmukh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Jyotin  Parikh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Agrani Inc. JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Manisha  Chotalia JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Hema  Bhatt JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Sharad  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant David  Maines JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Beena  Deshmukh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Madan  Kulkarni JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   M&R Lodging Inc. JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Rajesh  Chotalia JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Daksha  Shah JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Smita  Shah JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Shebani  Kulkarni JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Vinod  Parikh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Vijay  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Biren  Shah JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Subash  Agarwal JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant V.  Parikh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Anicia  Villafria JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Panna  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Tushar  Chotalia JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Shivam International JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Harvey Health JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Thakor  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Northshore Consulting Inc.
           JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Aruda  Vade JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   JR Management JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Videsh  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Raj  Goyal JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Gordie Kapur Financial
           JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Ramesh  Goyal JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Paresh  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Kalpana  Chotalia JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Jay  Shah JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Generation Ahead JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Bhavna  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   LaSalle Investments JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Vinita  Parsram JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Anita  Chugh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Khuzem  Merchant JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Paresh  Jani JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Suresh  Vade JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Manughai  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Pritam  Deol JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Chanchal  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Ashi Incorporated JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Kishore  Chugh JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Mahendra  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Pankaj  Bahalkia JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Rita  Patel JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Nimi  Kapur JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant M K  Zafar JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   Indico Investments JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Ansub Inc. JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant Ramon  Villafria JTodhunter@howardandhoward.com
          Lauren  Newman    on behalf of Defendant   Virginia Surety Co. Inc. lnewman@thompsoncoburn.com,
           dmannella@thompsoncoburn.com
          Laurence A Wilbrandt    on behalf of Attorney Gregory L Waggoner r.wilbrandt@sbcglobal.net
          Lawrence J. Czepiel    on behalf of Defendant Bhavana  Zaveri ljcz@msn.com
          Lawrence J. Czepiel    on behalf of Defendant Ajay  Zaveri ljcz@msn.com
          Lawrence J. Czepiel    on behalf of Defendant   Laser Construction Inc. ljcz@msn.com
          Lester A Ottenheimer, III    on behalf of Defendant   MT Partnership lottenheimer@otrlaw.com,
           nfishkin@olawgroup.com
          Lester A Ottenheimer, III    on behalf of Defendant Ishwarlal  Desai lottenheimer@otrlaw.com,
           nfishkin@olawgroup.com
          Lester A Ottenheimer, III    on behalf of Defendant Mafat  Patel lottenheimer@otrlaw.com,
           nfishkin@olawgroup.com
          Lester A Ottenheimer, III    on behalf of Defendant   Air Tours lottenheimer@otrlaw.com,
           nfishkin@olawgroup.com
          Lester A Ottenheimer, III    on behalf of Defendant Rohit  Maniar lottenheimer@otrlaw.com,
           nfishkin@olawgroup.com
          Marc J. Chalfen    on behalf of Creditor   First Midwest Bank mchalfen@komdr.com

```
District/off: 0752-1           User: rgreen           Page 16 of 18           Date Rcvd: Feb 06, 2014
                               Form ID: pdf006        Total Noticed: 652
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
            Mark  Page    on behalf of Defendant Behlul  Zaikuddin mpage@kelleydrye.com,
              KDWBankruptcyDepartment@kelleydrye.com;BankruptcyDepartment@kelleydrye.com
            Mark  Page    on behalf of Defendant Anjuman  E-Saifee mpage@kelleydrye.com,
              KDWBankruptcyDepartment@kelleydrye.com;BankruptcyDepartment@Kelleydrye.com
            Mark A Stang    on behalf of Defendant Patricia  Anselme mstang@chuhak.com
            Mark A Stang    on behalf of Creditor Patricia  Anselme mstang@chuhak.com
            Mark E Leipold    on behalf of Defendant Robert E. Russo mleipold@gouldratner.com,
              srodriguez@gouldratner.com;lgray@gouldratner.com
            Mark J Rose    on behalf of Defendant Tripat K. Sahajpal mjroseesq@aol.com
            Mark J Rose    on behalf of Defendant Surinder K Sahajpal mjroseesq@aol.com
            Matthew  Luzadder    on behalf of Defendant Behlul  Zaikuddin mluzadder@kelleydrye.com,
              BankruptcyDepartment2@KelleyDrye.com;kkleist@kelleydrye.com
            Matthew  Luzadder    on behalf of Defendant Anjuman  E-Saifee mluzadder@kelleydrye.com,
              BankruptcyDepartment2@KelleyDrye.com;kkleist@kelleydrye.com
            Matthew C Wasserman    on behalf of Defendant Amrit  Patel mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Defendant Vijay  Patel mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Defendant Rama  Patel mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Defendant Natwarlal  Patel mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Defendant Dhara  Nathwani mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Defendant Hiren  Nathwani mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Creditor  Prashant Shah and Rita  Shah mwasserman@defrees.com
            Matthew C Wasserman    on behalf of Consultant Steven  Holowicki mwasserman@defrees.com
            Matthew E. McClintock    on behalf of Plaintiff David R Brown  Trustee mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Trustee David R Brown, ESQ mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Attorney   Bell Boyd & Lloyd LLP mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Defendant Kenneth B. Best mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Other Prof.   Freeborn & Peters LLP
              mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Plaintiff David R. Brown mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Attorney   K&L Gates LLP mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Plaintiff David R Brown Trustee mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Plaintiff   David R Brown, Trustee
              mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Matthew E. McClintock    on behalf of Plaintiff   David R. Brown, Trustee
              mattm@restructuringshop.com,
              zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
              ructuringshop.com;harleyg@restructuringshop.com
            Michael D Messersmith    on behalf of Plaintiff   DJM Asset Management, LLC
              mmessersmith@kayescholer.com,  keanderson@kayescholer.com;jben@kayescholer.com
            Michael G. Cortina    on behalf of Creditor   Village of Lakewood mcortina@zrfmlaw.com
            Michael J. Davis    on behalf of Plaintiff David R Brown Trustee mdavis@archerbay.com,
              davislaw80@gmail.com
            Michael J. Davis    on behalf of Attorney   Springer, Brown, Covey, Gaertner & Davis LLC
              mdavis@archerbay.com,  davislaw80@gmail.com
            Michael J. Davis    on behalf of Plaintiff David R Brown  Trustee mdavis@archerbay.com,
              davislaw80@gmail.com
            Michael J. Davis    on behalf of Trustee David R Brown, ESQ mdavis@archerbay.com,
              davislaw80@gmail.com
            Michael J. Davis    on behalf of Plaintiff David R Brown mdavis@archerbay.com,
              davislaw80@gmail.com
            Michael L Flynn    on behalf of Debtor   Polo Builders jmesick@ccugltd.com,  mflynn@ccugltd.com
            Michael L Flynn    on behalf of Creditor   Midwest Bank & Trust Company jmesick@ccugltd.com,
              mflynn@ccugltd.com
            Michael M. Eidelman, ESQ   on behalf of Defendant   Mutual Bank meidelman@vedderprice.com,
              ecfdocket@vedderprice.com
            Mitchell  Lieberman    on behalf of Defendant Sunil  Kulkarni mlieberman@noonanandlieberman.com,
              igarza@noonanandlieberman.com
            Neal H Levin    on behalf of Trustee David R Brown, ESQ nhlevin@freeborn.com,
              kpaige@freeborn.com;bkdocketing@freeborn.com
```

District/off: 0752-1          User: rgreen          Page 17 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006          Total Noticed: 652

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Neal H Levin    on behalf of Other Prof.   Freeborn & Peters LLP nhlevin@freeborn.com,
              kpaige@freeborn.com;bkdocketing@freeborn.com
           Neal H Levin    on behalf of Plaintiff   David R. Brown, Trustee nhlevin@freeborn.com,
              kpaige@freeborn.com;bkdocketing@freeborn.com
           Nicole  Frankel   on behalf of Defendant   Mutual Bank nfrankel@vedderprice.com,
              ecfdocket@vedderprice.com
           Nizam  Arain    on behalf of Defendant Nimesh  Patel arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Nick  Patel arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Talat  Ghaus arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Noureen P Abbasi arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Anjum T. Abbasi arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant   MM Haque Trust arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Qamar Tanvir Abbasi arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Nanda  Shobhna arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant Mohammad  Arain arain@lakeshorelawgroup.com
           Nizam  Arain    on behalf of Defendant   Sona Productions arain@lakeshorelawgroup.com
           Patrick L. Edgerton   on behalf of Creditor   SK Heating & Cooling thor-own@elnet.com
           Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
           Paul  Caghan    on behalf of Interested Party Dinesh  Gandhi caghan@ameritech.net
           Paul  Caghan    on behalf of Defendant Paul  Caghan caghan@ameritech.net
           Paul  Caghan    on behalf of Attorney Paul  Caghan caghan@ameritech.net
           Paul  Caghan    on behalf of Debtor Hasan  Merchant caghan@ameritech.net
           Paul  Caghan    on behalf of Defendant Hasan  Merchant caghan@ameritech.net
           Paul  Caghan    on behalf of Interested Party Sheri  Merchant caghan@ameritech.net
           Paul  Caghan    on behalf of Creditor Behlul  Zakiuddin caghan@ameritech.net
           Philip V Martino, ESQ   on behalf of Creditor   Quarles & Brady LLP philip.martino@quarles.com,
              pmartino@ecf.epiqsystems.com;jim.irving@DLApiper.com;colleen.greer@quarles.com;wemet@quarles.com
           Philip V Martino, ESQ   on behalf of Accountant Alan D Lasko philip.martino@quarles.com,
              pmartino@ecf.epiqsystems.com;jim.irving@DLApiper.com;colleen.greer@quarles.com;wemet@quarles.com
           Philip V Martino, ESQ   philip.martino@quarles.com,
              pmartino@ecf.epiqsystems.com;jim.irving@DLApiper.com;colleen.greer@quarles.com;wemet@quarles.com
           Randall M Lending   on behalf of Defendant   Mutual Bank ,
              trobinson@vedderprice.com;ecfdocket@vedderprice.com
           Richard C Friedman   on behalf of Creditor   Official Committee Of Unsecured Creditors
              rcfwilmette@gmail.com
           Richard M. Fogel   on behalf of Joint Debtor Sheri Banoo Merchant rfogel@shawfishman.com
           Richard M. Fogel   on behalf of Attorney Shaw  Gussis rfogel@shawfishman.com
           Richard M. Fogel   on behalf of Creditor   Shaw Gussis Fishman Glantz Wolfson & Towbin LLC
              rfogel@shawfishman.com
           Richard M. Fogel   on behalf of Debtor Hasan  Merchant rfogel@shawfishman.com
           Richard M. Fogel   on behalf of Debtor   Polo Builders rfogel@shawfishman.com
           Robert M Dreger, Esq   on behalf of Creditor   Natural Floors Inc RDreger@dregerlaw.com
           Roberto T. Tirona   on behalf of Defendant Ravindra  Kumar bob@tironalaw.com
           Roberto T. Tirona   on behalf of Defendant Nirmala  Kumar bob@tironalaw.com
           Roger J. Perlstadt   on behalf of Defendant Joe  Junkovic rperlstadt@millershakman.com,
              tlawhead@millershakman.com
           Sarah  Baker   on behalf of Creditor   Quarles & Brady LLP sarah.baker@quarles.com,
              stella.love@quarles.com
           Sarah  Baker   on behalf of Trustee Philip V Martino, ESQ sarah.baker@quarles.com,
              stella.love@quarles.com
           Sarah H Bryan   on behalf of Plaintiff David R Brown Trustee sarah.bryan@klgates.com
           Sarah H Bryan   on behalf of Plaintiff David R Brown  Trustee sarah.bryan@klgates.com
           Scott N. Schreiber   on behalf of Creditor   Planned Plumbing Inc sschreiber@stahlcowen.com
           Scott R Clar   on behalf of Defendant Mehrunissa  Zarif sclar@craneheyman.com,
              mjoberhausen@craneheyman.com;asimon@craneheyman.com
           Scott R Clar   on behalf of Defendant Abbas  Zarif sclar@craneheyman.com,
              mjoberhausen@craneheyman.com;asimon@craneheyman.com
           Sheryl A Fyock   on behalf of Defendant   NAB Bank sfyock@llflegal.com
           Sonia  Kinra   on behalf of Creditor   Park way Bank and Trust skinra@skcounsel.com,
              ekraus@skcounsel.com
           Steven B Towbin   on behalf of Debtor   Polo Builders stowbin@shawfishman.com
           Steven B Towbin   on behalf of Creditor   MG International LLc stowbin@shawfishman.com
           Steven B Towbin   on behalf of Debtor Hasan  Merchant stowbin@shawfishman.com
           Steven B Towbin   on behalf of Debtor   M G International  LLC stowbin@shawfishman.com
           Steven B Towbin   on behalf of Creditor   Hasan Merchant stowbin@shawfishman.com
           Steven B Towbin   on behalf of Joint Debtor Sheri Banoo Merchant stowbin@shawfishman.com
           Steven B Towbin   on behalf of Creditor   Shaw Gussis Fishman Glantz Wolfson & Towbin LLC
              stowbin@shawfishman.com
           Steven M Hartmann   on behalf of Plaintiff   David R. Brown, Trustee shartmann@freeborn.com,
              bkdocketing@freeborn.com;nstinson@freeborn.com
           Sven T Nylen   on behalf of Attorney   K&L Gates LLP sven.nylen@klgates.com,
              teresa.gomez@klgates.com
           Sven T Nylen   on behalf of Plaintiff David R Brown  Trustee sven.nylen@klgates.com,
              teresa.gomez@klgates.com
           Sven T Nylen   on behalf of Trustee David R Brown, ESQ sven.nylen@klgates.com,
              teresa.gomez@klgates.com
           Sven T Nylen   on behalf of Plaintiff David R Brown Trustee sven.nylen@klgates.com,
              teresa.gomez@klgates.com

District/off: 0752-1          User: rgreen                  Page 18 of 18          Date Rcvd: Feb 06, 2014
                             Form ID: pdf006               Total Noticed: 652

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Thomas P. Beyer    on behalf of Defendant Kushal  Basu tbeyer@beyerlawoffice.com
              Thomas P. Beyer    on behalf of Defendant   Teledec International tbeyer@beyerlawoffice.com
              Thomas R. Fawkes   on behalf of Plaintiff David R Brown  Trustee tfawkes@freeborn.com,
               bkdocketing@freeborn.com
              Thomas R. Fawkes   on behalf of Plaintiff   David R Brown, Trustee tfawkes@freeborn.com,
               bkdocketing@freeborn.com
              Thomas R. Fawkes   on behalf of Other Prof.   Freeborn & Peters LLP tfawkes@freeborn.com,
               bkdocketing@freeborn.com
              Thomas R. Fawkes   on behalf of Plaintiff David R Brown Trustee tfawkes@freeborn.com,
               bkdocketing@freeborn.com
              Thomas R. Fawkes   on behalf of Defendant Mohammad  Arain tfawkes@freeborn.com,
               bkdocketing@freeborn.com
              Timothy C. Culbertson   on behalf of Defendant   Goodson Manley and Durfee PLC tcculb@yahoo.com,
               tcculb@gmail.com
              Vincent E. Lazar   on behalf of Creditor Albert  Togut, Chapter 7 Trustee of Refco LLC
               vlazar@jenner.com,  lyap@jenner.com;docketing@jenner.com;thooker@jenner.com
              Vipul A Desai   on behalf of Defendant Kokila   Desai author@proofofpayments.com,
               davidmsiegel@hotmail.com;vdesai@davidmsiegel.com
              Vipul A Desai   on behalf of Defendant Hitendra  Desai author@proofofpayments.com,
               davidmsiegel@hotmail.com;vdesai@davidmsiegel.com
              William J. Barrett   on behalf of Defendant   Rocco Suspenzi william.barrett@bfkn.com
              William J. Barrett   on behalf of Defendant   Parkway Bank And Trust Company
               william.barrett@bfkn.com
              William J. Barrett   on behalf of Creditor   Parkway Bank And Trust Company
               william.barrett@bfkn.com
              William J. Barrett   on behalf of Defendant   Parkway Bank & Trust Co., Inc.
               william.barrett@bfkn.com
              William J. Barrett   on behalf of Defendant   Parkway Bancorp, Inc. william.barrett@bfkn.com
              William J. Barrett   on behalf of Creditor   Parkway Bancorp, Inc. william.barrett@bfkn.com
              William J. Barrett   on behalf of Creditor   Parkway Bank & Trust Company william.barrett@bfkn.com
              William J. Barrett   on behalf of Defendant   Broadway Bank william.barrett@bfkn.com
              William J. Barrett   on behalf of Creditor Rocco  Suspenzi william.barrett@bfkn.com
              William S Hackney, III   on behalf of Creditor   Planned Plumbing Inc whackney@salawus.com,
               jadams@salawus.com
                                                                              TOTAL: 379