A. BENJAMIN GOLDGAR

# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
CHICAGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| POLO BUILDERS, INC. | § | Case No. 04-23758 |
| | § | |
| Debtor | § | |

## AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

PHILIP V. MARTINO, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 23,854,709.49 *(Without deducting any secured claims)* | Assets Exempt: 234,810.00 |
| Total Distributions to Claimants: 4,069,414.75 | Claims Discharged Without Payment: 106,015,390.66 |
| Total Expenses of Administration: 2,823,056.56 | |

3) Total gross receipts of $ 6,892,471.31  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 6,892,471.31  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 7,878,027.01 | $ 91,014,199.44 | $ 3,060,366.41 | $ 2,987,338.39 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 7,566,420.97 | 4,293,842.46 | 2,823,056.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 93,982.56 | 36,764.86 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 415,000.00 | 1,202,229.72 | 498,970.79 | 372,155.76 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 26,782,102.84 | 84,059,389.55 | 83,020,609.15 | 709,920.60 |
| **TOTAL DISBURSEMENTS** | $ 35,075,129.85 | $ 183,936,222.24 | $ 90,910,553.67 | $ 6,892,471.31 |

4)  This case was originally filed under chapter 11 on  06/23/2004 , and it was converted to chapter 7 on  08/16/2004 .  The case was pending for 140 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/16/2016                          By:/s/PHILIP V. MARTINO
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| POLO CROSSING | 1110-000 | 18,940.00 |
| 213-3 E. LIBERTY, WAUCONDA | 1110-000 | 90,000.00 |
| LOT 18, FALCON LAKES | 1110-000 | 63,999.89 |
| 1 FALCON LAKES | 1110-000 | 250,000.00 |
| POLO TOWER | 1110-000 | 719,522.07 |
| POLO WOODS | 1110-000 | 511,587.79 |
| FALCON GREEN II | 1110-000 | 2,156,796.45 |
| Liquidation of Real Property (Schedule A) | 1110-002 | -511,412.79 |
| BANK ACCOUNTS | 1129-000 | 999.63 |
| Escrowed Funds | 1129-000 | 11,526.19 |
| 1 FALCON LAKES | 1129-000 | 25,000.00 |
| HOUSEHOLD GOODS AND FURNISHINGS | 1129-000 | 25,000.00 |
| STOCK AND BUSINESS INTERESTS | 1129-000 | 500,000.00 |
| FRAUDULENT CONVEYANCE ACTIONS | 1141-000 | 1,250.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Non-Estate Receipts | 1180-000 | 512,089.96 |
| BENSENVILLE PROPERTY | 1210-000 | 20,000.00 |
| FALCON LAKES OUT LOTS | 1210-000 | 10,000.00 |
| SETTLEMENT OF OBJ. TO DISCHARGE | 1224-000 | 472.38 |
| TAX REFUNDS | 1224-000 | 2,758.16 |
| Illinois Income Tax Refund | 1224-000 | 8,328.81 |
| SALES COMMISSIONS | 1229-000 | 1,269.68 |
| REFUNDS | 1229-000 | 106.81 |
| SETTLEMENT OF OBJ. TO DISCHARGE | 1229-000 | 500,000.00 |
| Certificate of Deposit | 1229-000 | 232,708.90 |
| Claim against Midwest Bank to recover Falcon Green | 1229-000 | 5,000.00 |
| FRAUDULENT CONVEYANCE ACTIONS | 1241-000 | 247,864.48 |
| Avoidance Action v. Zarif | 1241-000 | 100,000.00 |
| Settlement from Hasan Merchant Bankruptcy | 1241-000 | 30,555.56 |
| AVOIDANCE RECOVERIES | 1241-000 | 475.00 |
| FRAUDULENT CONVEYANCE ACTIONS | 1249-000 | 1,944.44 |
| SETTLEMENT OF OBJ. TO DISCHARGE | 1249-000 | 1,111,819.52 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Interest Income (from estate bank accounts/investments - only) | 1270-000 | 12.70 |
| POST-PETITION INTEREST DEPOSITS | 1270-000 | 27,465.57 |
| Other Receipts | 1290-000 | 2,304.99 |
| DESIGNATION RIGHTS | 1290-000 | 175,000.00 |
| Expert fee award | 1290-000 | 85.12 |
| Construction Bonds | 1290-000 | 39,000.00 |
| TOTAL GROSS RECEIPTS | | $6,892,471.31 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Broadway Bank Attn: Demetris Glannoulias 5960 N. Broadway Chicago, IL 60660 | | 3,442,861.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Broadway Bank Attn: Demetris Glannoulias 5960 N. Broadway Chicago, IL 60660 | | 2,794,374.36 | NA | NA | 0.00 |
| | General Motors Acceptance Corp Payment Processing Center PO Box 5180 Carol Stream, IL 60197-5180 | | 29,000.00 | NA | NA | 0.00 |
| | Parkway Bank Attn: Mark Sherkerjlan 4800 N. Harlem Harwood Heights, IL 60706 | | 150,000.00 | NA | NA | 0.00 |
| | Parkway Bank and Trust Attn: Mark Shekerjian 4800 N. Harlem - Harwood Heights, IL 60706 | | 310,040.96 | NA | NA | 0.00 |
| | Ricoh c/o CSC Automation 2315 Algonquin Rd. Rolling Meadows, IL 60008 | | 20,000.00 | NA | NA | 0.00 |
| | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | | 275,000.00 | NA | NA | 0.00 |
| | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | | 807,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | 22ND CENTURY PARTNERS LTD | 4110-000 | NA | 9,191,705.00 | 0.00 | 0.00 |
| 58 | 22ND CENTURY PARTNERS LTD | 4110-000 | NA | 9,191,705.00 | 0.00 | 0.00 |
| A58 | 22ND CENTURY PARTNERS LTD | 4110-000 | NA | 9,191,705.00 | 0.00 | 0.00 |
| B55 | 22ND CENTURY PARTNERS LTD | 4110-000 | NA | 9,191,705.00 | 0.00 | 0.00 |
| 75 | A AND C SNELTEN, INC | 4110-000 | NA | 3,804.56 | 0.00 | 0.00 |
| A75 | A AND C SNELTEN, INC | 4110-000 | NA | 3,804.56 | 0.00 | 0.00 |
| | ACCT, MARK JACOB THOMAS CLIENT FUND | 4110-000 | NA | 91,297.55 | 91,297.55 | 91,297.55 |
| 22 | ALI, FAIZ | 4110-000 | NA | 25,448.00 | 0.00 | 0.00 |
| 95 | ALI, FAIZ | 4110-000 | NA | 25,448.00 | 0.00 | 0.00 |
| A22 | ALI, FAIZ | 4110-000 | NA | 25,448.00 | 0.00 | 0.00 |
| A95 | ALI, FAIZ | 4110-000 | NA | 25,448.00 | 0.00 | 0.00 |
| 11 | CENTRAL BUILDING & PRESERVATION | 4110-000 | NA | 2,440.17 | 0.00 | 0.00 |
| 23 | CENTRAL BUILDING & PRESERVATION | 4110-000 | NA | 2,440.17 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | CENTRAL BUILDING & PRESERVATION | 4110-000 | NA | 2,440.17 | 0.00 | 0.00 |
| A11 | CENTRAL BUILDING & PRESERVATION | 4110-000 | NA | 2,440.17 | 0.00 | 0.00 |
| B9 | CENTRAL BUILDING & PRESERVATION | 4110-000 | NA | 2,440.17 | 2,440.17 | 0.00 |
| 30A | DEPARTMENT OF THE TREASURY-INTERNAL | 4110-000 | NA | 342,689.87 | 0.00 | 0.00 |
| 109 | DHANDA, ANAND | 4110-000 | NA | 59,722.00 | 0.00 | 0.00 |
| 112 | DHANDA, ANAND | 4110-000 | NA | 59,722.00 | 0.00 | 0.00 |
| 12 | DHANDA, ANAND | 4110-000 | NA | 59,722.00 | 0.00 | 0.00 |
| 125 | DHANDA, ANAND | 4110-000 | NA | 59,722.00 | 0.00 | 0.00 |
| 69 | DHANDA, ANAND | 4110-000 | NA | 54,722.00 | 0.00 | 0.00 |
| A12 | DHANDA, ANAND | 4110-000 | NA | 59,722.00 | 0.00 | 0.00 |
| A69 | DHANDA, ANAND | 4110-000 | NA | 54,722.00 | 0.00 | 0.00 |
| 11 | GARVIS, JOHN | 4110-000 | NA | 100,058.28 | 0.00 | 0.00 |
| 2 | GARVIS, JOHN | 4110-000 | NA | 100,058.28 | 0.00 | 0.00 |
| B2 | GARVIS, JOHN | 4110-000 | NA | 100,058.28 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | GENERAL MOTORS ACCEPTANCE CORP | 4110-000 | NA | 27,395.13 | 0.00 | 0.00 |
| B28A | GROUP ARCREO INC AN ILLINOIS CORP. | 4110-000 | NA | 7,064.80 | 7,064.80 | 0.00 |
| 1A | HACU | 4110-000 | NA | 9,829.78 | 0.00 | 0.00 |
| 56 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 4110-000 | NA | 864.35 | 0.00 | 0.00 |
| 104 | JOHN ARGIANAS & GEORGE TAVOULARIS | 4110-000 | NA | 3,500,000.00 | 0.00 | 0.00 |
| A104 | JOHN ARGIANAS & GEORGE TAVOULARIS | 4110-000 | NA | 3,500,000.00 | 0.00 | 0.00 |
| 135A | JULURI, MANJULA | 4110-000 | NA | 4,925.00 | 0.00 | 0.00 |
| 184 | JULURI, MANJULA | 4110-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 40 | JULURI, MANJULA | 4110-000 | NA | 58,776.00 | 0.00 | 0.00 |
| 82 | LAND TECHNOLOGY INC | 4110-000 | NA | 3,037.33 | 0.00 | 0.00 |
| 136 | NATURAL FLOORS INC | 4110-000 | NA | 35,497.65 | 0.00 | 0.00 |
| 181 | PARKWAY BANK & TRUST CO. | 4110-000 | NA | 15,900,000.00 | 0.00 | 0.00 |
| 189 | PARKWAY BANK & TRUST CO. | 4110-000 | NA | 157,283.71 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71 | PARKWAY BANK & TRUST CO. | 4110-000 | NA | 157,283.71 | 0.00 | 0.00 |
| A71 | PARKWAY BANK & TRUST CO. | 4110-000 | NA | 157,283.71 | 0.00 | 0.00 |
| | PARKWAY BANK AND TRUST | 4110-000 | NA | 990.00 | 990.00 | 990.00 |
| | PARKWAY BANK AND TRUST COMPANY | 4110-000 | NA | 2,073,001.45 | 2,073,001.45 | 2,073,001.45 |
| 111 | PLANNED PLUMBING INC | 4110-000 | NA | 187,430.99 | 0.00 | 0.00 |
| 19 | POLI CONTRACTING | 4110-000 | NA | 59,305.00 | 0.00 | 0.00 |
| B19 | POLI CONTRACTING | 4110-000 | NA | 59,305.00 | 0.00 | 0.00 |
| 102 | POWERS ENTERPRISES INC. | 4110-000 | NA | 89,946.80 | 0.00 | 0.00 |
| 53A | POWERS ENTERPRISES INC. | 4110-000 | NA | 11,410.80 | 0.00 | 0.00 |
| A102 | POWERS ENTERPRISES INC. | 4110-000 | NA | 89,946.80 | 0.00 | 0.00 |
| B53A | POWERS ENTERPRISES INC. | 4110-000 | NA | 11,410.80 | 0.00 | 0.00 |
| 126 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| 50 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| 7 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| 9 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| A50 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| A9 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| B7 | PRAKASH & REKHA MOTAGI | 4110-000 | NA | 148,195.00 | 0.00 | 0.00 |
| 26 | RAJASEKHARA, SHIVA KUMAR | 4110-000 | 49,750.00 | 63,512.00 | 0.00 | 0.00 |
| 41 | RYCO CONSTRUCTION COMPANY | 4110-000 | NA | 34,265.88 | 0.00 | 0.00 |
| A41 | RYCO CONSTRUCTION COMPANY | 4110-000 | NA | 34,265.88 | 0.00 | 0.00 |
| | SCOTT AND KRAUS CLIENT FUND ACCOUNT | 4110-000 | NA | 403,156.00 | 403,156.00 | 403,156.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | SHAH, HARESH | 4110-000 | NA | 909,136.00 | 0.00 | 0.00 |
| 23 | SHAH, HARESH | 4110-000 | NA | 4,638,836.00 | 0.00 | 0.00 |
| 24 | SHAH, HARESH | 4110-000 | NA | 909,136.00 | 0.00 | 0.00 |
| 91 | SHAH, HARESH | 4110-000 | NA | 4,638,836.00 | 0.00 | 0.00 |
| 92 | SHAH, HARESH | 4110-000 | NA | 909,136.00 | 0.00 | 0.00 |
| A23 | SHAH, HARESH | 4110-000 | NA | 4,638,836.00 | 0.00 | 0.00 |
| A24 | SHAH, HARESH | 4110-000 | NA | 909,136.00 | 0.00 | 0.00 |
| B20 | SHAH, HARESH | 4110-000 | NA | 909,136.00 | 0.00 | 0.00 |
| 220 | SPRINGER BROWN COVEY GARDER DAVIS L | 4110-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 21A | STANDARD ELEVATOR CO. | 4110-000 | NA | 33,150.44 | 0.00 | 0.00 |
| A34 | STANDARD ELEVATOR CO. | 4110-000 | NA | 63,523.05 | 63,523.05 | 0.00 |
| B21A | STANDARD ELEVATOR CO. | 4110-000 | NA | 33,150.44 | 0.00 | 0.00 |
| 30 | SUNIL & MEERA LINGAYAT | 4110-000 | NA | 29,861.00 | 0.00 | 0.00 |
| 43 | SUNIL & MEERA LINGAYAT | 4110-000 | NA | 29,861.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A43 | SUNIL & MEERA LINGAYAT | 4110-000 | NA | 29,861.00 | 0.00 | 0.00 |
| B30 | SUNIL & MEERA LINGAYAT | 4110-000 | NA | 29,861.00 | 0.00 | 0.00 |
| 103 | SURPLUS PROPERTIES, INC | 4110-000 | NA | 3,000,000.00 | 0.00 | 0.00 |
| A103 | SURPLUS PROPERTIES, INC | 4110-000 | NA | 3,000,000.00 | 0.00 | 0.00 |
| 29 | TEMPO COMPONENTS, INC. | 4110-000 | NA | 9,231.66 | 0.00 | 0.00 |
| A29 | TEMPO COMPONENTS, INC. | 4110-000 | NA | 9,231.66 | 0.00 | 0.00 |
| | ALBRECHT ENTERPRISES, INC. | 4120-000 | NA | 23,220.64 | 23,220.64 | 23,220.64 |
| | GIVARGAS, PETER SWAN, ATTORNEY FOR | 4120-000 | NA | 90,000.00 | 90,000.00 | 90,000.00 |
| | GROUP ARCREO, INC. AND MARC S. MAYE | 4120-000 | NA | 7,064.80 | 7,064.80 | 7,064.80 |
| | NATURAL FLOORS, INC. | 4120-000 | NA | 19,382.95 | 19,382.95 | 19,382.95 |
| | RALPH MAUCIERI AND DANIEL J. | 4120-000 | NA | 36,000.00 | 36,000.00 | 36,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SPINA MCGUIRE & OKAL, P.C. | 4120-000 | NA | 180,000.00 | 180,000.00 | 180,000.00 |
| | STRUCTURE EVALUATION ENGINEERS, INC | 4120-000 | NA | 63,225.00 | 63,225.00 | 63,225.00 |
| TOTAL SECURED CLAIMS | | | $ 7,878,027.01 | $ 91,014,199.44 | $ 3,060,366.41 | $ 2,987,338.39 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BROWN, DAVID R. | 2100-000 | NA | 161,801.00 | 161,801.00 | 40,900.50 |
| DAVID R. BROWN | 2100-000 | NA | 80,000.00 | 80,000.00 | 80,000.00 |
| PHILIP V. MARTINO, TRUSTEE | 2100-000 | NA | 75,608.09 | 75,608.09 | 75,608.09 |
| BROWN, DAVID R. | 2200-000 | NA | 367.30 | 367.30 | 183.65 |
| INTERNATIONAL SUREITES, LTD. | 2300-000 | NA | 600.00 | 600.00 | 600.00 |
| INTERNATIONAL SURETIES, INC. | 2300-000 | NA | 1,131.03 | 1,131.03 | 1,131.03 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 5,465.42 | 5,465.42 | 5,465.42 |
| MIDWEST BANK & TRUST COMPANY | 2500-000 | NA | 150.00 | 150.00 | 150.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CONGRESSIONAL BANK | 2600-000 | NA | 11,853.80 | 11,853.80 | 11,853.80 |
| CONGRESSONAL BANK | 2600-000 | NA | 1,198.65 | 1,198.65 | 1,198.65 |
| UNION BANK | 2600-000 | NA | 14,720.24 | 14,720.24 | 14,720.24 |
| SPRINGER, BROWN, COVEY, | 2700-000 | NA | 150.00 | 150.00 | 150.00 |
| TREASURY, UNITED STATES | 2810-000 | NA | 14,212.94 | 14,212.94 | 14,212.94 |
| IL DEPARTMENT OF REVENUE | 2820-000 | NA | 3,665.00 | 3,665.00 | 3,665.00 |
| ILLILNOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 1,990.00 | 1,990.00 | 1,990.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 15,113.14 | 15,113.14 | 15,113.14 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| COMPETITIVE ADVANTAGE SOLUTIONS, LL | 2990-000 | NA | 3,750.00 | 3,750.00 | 3,750.00 |
| COMPREHENSIVE ADVANTAGE SOLUTIONS L | 2990-000 | NA | 12,375.00 | 12,375.00 | 12,375.00 |
| UNION BANK | 2990-000 | NA | 0.02 | 0.02 | 0.02 |
| QUARLES & BRADY LLP | 3110-000 | NA | 166,316.50 | 166,316.50 | 166,316.50 |
| SPRINGER BROWN | 3110-000 | NA | 308,234.84 | 167,753.48 | 181,403.41 |
| QUARLES & BRADY LLP | 3120-000 | NA | 2,698.97 | 2,698.97 | 2,698.97 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SPRINGER BROWN | 3120-000 | NA | 25,734.68 | 14,005.82 | 355.89 |
| BELL BOYD | 3210-000 | NA | 614,228.01 | 172,706.16 | 181,950.23 |
| FREEBORN PETERS | 3210-000 | NA | 4,086,493.09 | 1,472,177.65 | 144,958.82 |
| FREEBORN | 3210-600 | NA | 200,000.00 | 200,000.00 | 200,000.00 |
| FREEBORN & PETERS | 3210-600 | NA | 60,000.00 | 60,000.00 | 60,000.00 |
| FREEBORN & PETERS LLP | 3210-600 | NA | 151,145.33 | 151,145.33 | 151,145.33 |
| FREEBORN & PETERS, LLP | 3210-600 | NA | 934,887.49 | 934,887.49 | 934,887.49 |
| BELL BOYD | 3220-000 | NA | 34,230.20 | 9,624.71 | 380.64 |
| FREEBORN PETERS | 3220-000 | NA | 62,408.43 | 22,482.92 | 0.00 |
| FREEBORN & PETERS, LLP | 3220-610 | NA | 3,668.93 | 3,668.93 | 3,668.93 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | NA | 270,274.57 | 270,274.57 | 269,273.87 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3420-000 | NA | 133.44 | 133.44 | 1,134.14 |
| SHAW FISHMAN GLANTZ & TOWBIN | 3701-000 | NA | 36,764.86 | 36,764.86 | 36,764.86 |
| CHICAGO GEM EVALUATION SERVICES, IN | 3711-000 | NA | 500.00 | 500.00 | 500.00 |
| KAREN'S GANG, INC. | 3711-000 | NA | 2,550.00 | 2,550.00 | 2,550.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DJM ASSET MANAGEMENT, LLC | 3731-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| COHEN TAUBER SPIEVACK & WAGNER, P.C | 3991-000 | NA | 150,000.00 | 150,000.00 | 150,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 7,566,420.97 | $ 4,293,842.46 | $ 2,823,056.56 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SHAW GUSSIS FISHMAN ET AL. | 6210-160 | NA | 93,982.56 | 36,764.86 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 93,982.56 | $ 36,764.86 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook County Treasurer Law Dep&apos;t. 118 North Clark Street Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | DuPage County Treasurer 421 North County Farm Road 1st Floor, South Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue 100 W. Randolph Street Chicago,IL 60602 | | 35,000.00 | NA | NA | 0.00 |
| | Internal Revenue Service Mall Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 6060 | | 350,000.00 | NA | NA | 0.00 |
| | Lake County Collector 18 N. County St. Room 102 Waukegan, IL 60085 | | 0.00 | NA | NA | 0.00 |
| 4 | COLELLO, MARIANNE | 5200-000 | NA | 4,115.00 | 0.00 | 0.00 |
| A4 | COLELLO, MARIANNE | 5200-000 | NA | 4,115.00 | 0.00 | 0.00 |
| 110 | MARK & CYNTHIA SMITH | 5200-000 | NA | 40,604.50 | 40,604.50 | 0.00 |
| A110 | MARK & CYNTHIA SMITH | 5200-000 | NA | 40,604.50 | 40,604.50 | 0.00 |
| A98 | VINOD MALHOTRA | 5200-000 | NA | 10,000.00 | 2,225.00 | 0.00 |
| AUTO | ILLINOIS STATE INCOME TAX | 5300-000 | NA | NA | 246.25 | 246.25 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 1,984.78 | 1,984.78 |
| 69A | MERCHANT, KHUZEMA | 5300-000 | NA | 4,925.00 | 5,299.31 | 3,068.28 |
| 12A | COLELLO, MARIANNE | 5600-000 | NA | 2,225.00 | 2,225.00 | 2,225.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 74 | FAIZ ALI | 5600-000 | NA | 25,448.00 | 2,225.00 | 2,225.00 |
| B18 | FAIZ ALI | 5600-000 | NA | 25,448.00 | 2,225.00 | 2,225.00 |
| 98 | VINOD MALHOTRA | 5600-000 | NA | 10,000.00 | 2,225.00 | 2,225.00 |
| 216 | SHAHAB KHAN | 5600-001 | NA | 775.00 | 775.00 | 775.00 |
| 191A | WEINBERG, ROBERT B. | 5600-001 | NA | 2,225.00 | 2,225.00 | 2,225.00 |
| 52A | CHANDRA, VANDNA | 5800-000 | NA | 4,650.00 | 0.00 | 0.00 |
| 65 | CHANDRA, VANDNA | 5800-000 | NA | 39,350.00 | 0.00 | 0.00 |
| A65 | CHANDRA, VANDNA | 5800-000 | NA | 39,350.00 | 0.00 | 0.00 |
| B52A | CHANDRA, VANDNA | 5800-000 | NA | 4,650.00 | 0.00 | 0.00 |
| 19A | DEPARTMENT OF THE TREASURY-INTERNAL | 5800-000 | NA | 239,768.19 | 239,768.19 | 239,768.19 |
| 30B | DEPARTMENT OF THE TREASURY-INTERNAL | 5800-000 | NA | 30,384.40 | 30,384.40 | 30,384.40 |
| 111 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 10,991.26 | 10,991.26 | 10,991.26 |
| 161A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 22,822.00 | 22,822.00 | 22,822.00 |
| 162A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 41,150.00 | 41,150.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 21,536.60 | 0.00 | 0.00 |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | NA | 265.95 | 265.95 |
| 143 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 5800-000 | NA | 3,009.38 | 3,009.38 | 3,009.38 |
| 56A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 5800-000 | 30,000.00 | 47,685.72 | 47,685.72 | 47,685.72 |
| AUTO | INTERNAL REVENUE SERVICE (WAGE TAX) | 5800-000 | NA | NA | 29.55 | 29.55 |
| A42 | Illinois Department of Revenue | 5800-000 | NA | 21,536.60 | 0.00 | 0.00 |
| 48 | KAPUR, NIMI | 5800-000 | NA | 42,974.51 | 0.00 | 0.00 |
| 96 | KAPUR, NIMI | 5800-000 | NA | 42,974.51 | 0.00 | 0.00 |
| A96 | KAPUR, NIMI | 5800-000 | NA | 42,974.51 | 0.00 | 0.00 |
| B48 | KAPUR, NIMI | 5800-000 | NA | 42,974.51 | 0.00 | 0.00 |
| 65 | KARI KRATOCHVIL | 5800-000 | NA | 5,634.00 | 0.00 | 0.00 |
| 108 | KRATOCHVIL, KARI | 5800-000 | NA | 5,634.00 | 0.00 | 0.00 |
| A108 | KRATOCHVIL, KARI | 5800-000 | NA | 5,634.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| B65 | Kari Kratochvil | 5800-000 | NA | 5,634.00 | 0.00 | 0.00 |
| B35A | MARK & CYNTHIA SMITH | 5800-000 | NA | 2,225.00 | 0.00 | 0.00 |
| 169A | MERCHANT, KHUZEMA | 5800-000 | NA | 4,925.00 | 0.00 | 0.00 |
| 71 | UNITED STATES TRUSTEE | 5800-000 | NA | 750.00 | 0.00 | 0.00 |
| 29 | WILLFORD, DEBORAH TYLER | 5800-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 49 | WILLFORD, DEBORAH TYLER | 5800-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 5 | WILLFORD, DEBORAH TYLER | 5800-000 | NA | 50,000.00 | 0.00 | 0.00 |
| A49 | WILLFORD, DEBORAH TYLER | 5800-000 | NA | 50,000.00 | 0.00 | 0.00 |
| B29 | WILLFORD, DEBORAH TYLER | 5800-000 | NA | 50,000.00 | 0.00 | 0.00 |
| B5 | WILLFORD, DEBORAH TYLER | 5800-000 | NA | 50,000.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 415,000.00 | $ 1,202,229.72 | $ 498,970.79 | $ 372,155.76 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 22nd Century Partners Ltd clo Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | | 0.00 | NA | NA | 0.00 |
| | A & Sons Concrete 2849 North Ruby - Franklin Park, IL 60131 | | 15,500.00 | NA | NA | 0.00 |
| | A&J Concrete 119 Turner Ct. West Chicago,IL 60185 | | 69,927.77 | NA | NA | 0.00 |
| | AC Snelton 5 Hillview Drive Barrington, IL 60010 | | 2,897.55 | NA | NA | 0.00 |
| | ADT Security 111 Windsor Dr. Oak Brook, IL 60523 | | 848.91 | NA | NA | 0.00 |
| | AIPEA | | 950.00 | NA | NA | 0.00 |
| | AJay Zaverl 2442 S. Brunswick Cr. Woodridge, IL 60517 | | 169,820.00 | NA | NA | 0.00 |
| | ARC 1234 S. Michigan Ave. Chicago, IL 60605 | | 1,200.00 | NA | NA | 0.00 |
| | AT&T One Main Street PO Box 277019 Atlanta, GA 30384-7019 | | 7,047.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abbott Tree Care 841 Bloomingdale Road Glen Ellyn, IL 60137 | | 5,600.00 | NA | NA | 0.00 |
| | Acres Group PO Box 448 610 W. Liberty Street Wauconda, IL 60084 | | 578.10 | NA | NA | 0.00 |
| | Action Caulking & Sealant 138 W. Lake Street Melrose Park, IL 60164 | | 8,192.00 | NA | NA | 0.00 |
| | Advanced Fire & Security Systems 12540 Holiday Dr., Suite C Alsip, IL 80803 | | 0.00 | NA | NA | 0.00 |
| | Air Tours 2609 W. Devon Ave. Chicago, IL 60659 | | 1,895.50 | NA | NA | 0.00 |
| | Airbourne Express PO Box 91001 Seattle, WA 98111 | | 143.47 | NA | NA | 0.00 |
| | Alan Horticultural 1409 Joliet Road Lemont, IL 60439 | | 34,278.00 | NA | NA | 0.00 |
| | Alarm Monitor Inc. 2859 Central #138 Evanston, IL 60201 | | 240.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Albrecht Enterprises Inc. c/o BrianT. Garelli & Associates 340 W. Butterfield 2A Elmhurst, IL 60126 | | 0.00 | NA | NA | 0.00 |
| | Alexander Lumber Co. 100 Barney Dr. Joliet, IL 60435 | | 71.09 | NA | NA | 0.00 |
| | Alise Napiorski 950 S. Wisconsin St. Addison, IL 60101 | | 1,130.70 | NA | NA | 0.00 |
| | All Brite Cleaning 5410 Sullivan Pass Algonquin, IL 60102 | | 531.70 | NA | NA | 0.00 |
| | All Line Electric Co. 520 Quail Hollow, Suite 100 Wheeling, IL 80090 | | 575.50 | NA | NA | 0.00 |
| | All Seasons Pavers & Plants PO Box 582 Worth, IL 60482 | | 240.00 | NA | NA | 0.00 |
| | American Computer Supplies 11755 Exposition Blvd. Los Angeles, CA 90064 | | 692.84 | NA | NA | 0.00 |
| | Amerigas 522 S. Vermont St. PalaUne, IL 60067 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ameritech Bill Payment Center Saginaw, Ml 48663-0003 | | 5,300.13 | NA | NA | 0.00 |
| | Amerlglass & Mirror 2300 S. Eastwood Dr. Woodstock, IL 80098 | | 1,149.61 | NA | NA | 0.00 |
| | Arthur Weiler Inc. 12247 West Russell Road Zion, IL 60099 | | 7,900.00 | NA | NA | 0.00 |
| | Aruna & Tulfi Patel | | 0.00 | NA | NA | 0.00 |
| | Aruna/ Suresh Vade (22 Century LLC) 3773 W. Devon Ave Lincolnwood, IL 60712 | | 90,000.00 | NA | NA | 0.00 |
| | Arusha & Danial M. Noorani 221 W. Schreiber Ave. Roselle, IL 60172 | | 50,000.00 | NA | NA | 0.00 |
| | Asbach Vanslow, Inc. 1000 Brown Street, Suite 31 Wauconda, IL 60084 | | 4,134.70 | NA | NA | 0.00 |
| | Ashok Gupta (ASG)(22 CenturyLLC) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 100,000.00 | NA | NA | 0.00 |
| | Ashok Shah | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aspen Publishers Aspen Law & Buainass PO Box 64829 Baltimore, MD 21264-4829 | | 102.34 | NA | NA | 0.00 |
| | Astra Industries 6115 Rt. 31 - Ringwood, IL 60072 | | 3,800.00 | NA | NA | 0.00 |
| | Ayesha Zaheer 3 Sheffield Lane Oak Brook, IL 60523 | | 10,424.60 | NA | NA | 0.00 |
| | BECO Electric Co., Inc. 5627 W. 120th Street Alsip, IL 60803 | | 1,450.00 | NA | NA | 0.00 |
| | BFI 630 S. Hicks Road Palatine, IL 60067-6944 | | 9,621.35 | NA | NA | 0.00 |
| | Barbara Runyard 2104 Ardaugh Joliet, IL 60435 | | 450.00 | NA | NA | 0.00 |
| | Barrington Pools Inc. PO Box 3906 Barrington, IL 60011-3906 | | 7,497.00 | NA | NA | 0.00 |
| | Behlul Zakiuddin 10 S. 260 Rt. 83 Willowbrook, IL 60527 | | 210,000.00 | NA | NA | 0.00 |
| | Belinda Cisneros 6218 S. Masnsolt Ave. Chicago, IL 60638 | | 35,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bhavna Mehrotra 6005 Stewart Dr. 316 Downers Grove, IL 60515 | | 2,038.00 | NA | NA | 0.00 |
| | Bhupendra Latamba 2160 Cherry Lane, Apt. 102 Lisle, IL 60532 | | 11,704.29 | NA | NA | 0.00 |
| | Bhuplnder Bedl (22 Century LLC) 3773 W. Devon Ave. Lincolnwood,IL 60712 | | 467,258.00 | NA | NA | 0.00 |
| | Bijal Parikh 9101 W. Oak Park Ave, Des Plaines, IL 60016 | | 6,159.65 | NA | NA | 0.00 |
| | Biz Friendly 2660 20th Street Port Huron, MI 48060 | | 617.89 | NA | NA | 0.00 |
| | Blanchard Collins Electrical 10737 Wolf Drive Huntley, IL 60142 | | 18,372.50 | NA | NA | 0.00 |
| | Blanford Design 10350 Argonne Dr., Suite 100 Woodridge, IL 60517 | | 1,200.00 | NA | NA | 0.00 |
| | Blitz Media, Inc. 6229 N. Richmand, Suite #1 Chicago, IL 60659 | | 1,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue CroS$ Blue Shield PO Box 1186 Chicago, IL 60690 | | 7,063.80 | NA | NA | 0.00 |
| | Bornquist Inc. 7050 N. Lehigh Ave Chicago, IL 60646 | | 522.00 | NA | NA | 0.00 |
| | Briggshaw 29 W110 Butterfield Rd., Suite 101 Warrenville, IL 60555 | | 2,490.60 | NA | NA | 0.00 |
| | Broadway Bank c/o Falmm & Teibloom Ltd. 20 N. Clark St. #2200 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Builders Insulation 2304 Spring Drive, Suite D Spring Grove, IL 80081 | | 8,505.00 | NA | NA | 0.00 |
| | Building 2000 PO Box 68877 Schaumburg, IL 60168-0877 | | 10,077.00 | NA | NA | 0.00 |
| | CB Digital Imaging 642 S. Roselle Schaumburg, IL 80193 | | 6,055.00 | NA | NA | 0.00 |
| | CIMCO Communications PO Box 95900 Chicago,IL 60694-5900 | | 1,062.05 | NA | NA | 0.00 |
| | CMD PO Box 2241 Carol Stream, IL 60132-2241 | | 2,043.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CSC Office Automation 321 5 Algonquin Road Rolling Meadows, IL 60008 | | 4,625.00 | NA | NA | 0.00 |
| | Cable Plus 9594 First Ave. NE #203 Seattle, WA 98115-2012 | | 10,364.20 | NA | NA | 0.00 |
| | Cardinal Excavating 118 Long Ave. Roselle, IL 60172 | | 61,893.17 | NA | NA | 0.00 |
| | Carrera Concrete c/o Addis Greenberg & Schultz 707 Skokie Blvd. #540 Mundelein, IL 60060 | | 40,983.00 | NA | NA | 0.00 |
| | Casco Industries 540 W. Division St. South Elgin, IL 80177 | | 8,872.88 | NA | NA | 0.00 |
| | Casey Transport 1500 W. Fullerton Avenue Addison, IL 60101 | | 3,575.00 | NA | NA | 0.00 |
| | Central Building & Preservation 1071 West Fry Street Chicago, IL 80822 | | 2,230.00 | NA | NA | 0.00 |
| | Century Automatic Sprinkler 1570 St. Paul Avenue Gurnee, IL 60031 | | 10,844.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chandrakant & Koklla Patel 8523 W. Elizabeth St. Niles, IL 60714 | | 25,000.00 | NA | NA | 0.00 |
| | Charleston Cabinet & Door 1519 E. Main Street Saint Charles, IL 60174 | | 5,943.00 | NA | NA | 0.00 |
| | Chawla & Associates 2132 Deepwater lane, Suite 216 Naperville, IL 60564 | | 70.70 | NA | NA | 0.00 |
| | Chicago Masonry 841 N. Addison Avenue Elmhurst, ll60126 | | 52,900.00 | NA | NA | 0.00 |
| | Chicago Sun Times 401 N. Wabash Ave. Chicago, ll 60611-3532 | | 178.00 | NA | NA | 0.00 |
| | Chicago Title Insurance 1700 S. Elmhurst Road Mount Prospect, IL 60056 | | 4,928.00 | NA | NA | 0.00 |
| | Chitarhar Broadcasting 220 S. State St. Suite 1410 Chicago, IL 60604 | | 13,500.00 | NA | NA | 0.00 |
| | Christina Hueppe 11923 Devonshire Dr. Algonquin, IL 60102 | | 414.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christopher Nagy 353 S. Hale St. Palatine, IL 60067 | | 1,568.21 | NA | NA | 0.00 |
| | Cingular Wirless PO Box 806055 Chicago, IL 60680-6055 | | 393.68 | NA | NA | 0.00 |
| | Cingular Wirless PO Box 806055 Chicago, IL 60680-6055 | | 393.68 | NA | NA | 0.00 |
| | CitiCapital PO Box 8500-9805 Philadelphia, PA 19178-9805 | | 1,676.77 | NA | NA | 0.00 |
| | City Glass & TV Hardware 921 S. Western Ave. Chicago, IL 60612 | | 1,137.17 | NA | NA | 0.00 |
| | City Water International 2811 S. Fairfield Ave Lombard, IL 60148 | | 113.39 | NA | NA | 0.00 |
| | City of Darien 1702 Plainfield Rd. Darien, IL 60561 | | 1,968.86 | NA | NA | 0.00 |
| | City of Des Plaines 1420 Miner St. Des Plaines, IL 80018 | | 61.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Combined Specialty Insurance 135 S. LaSalle Street Dept. 8385 Chicago, IL 60674-0001 | | 15,027.80 | NA | NA | 0.00 |
| | Comfort Inn lnt&apos;l 2550 Landmeler Road Aurora, IL 60504 | | 152.01 | NA | NA | 0.00 |
| | Compass Consulting Group 2631Ginger Wooda Parkway Suite 100 Aurora, IL 60504 | | 5,263.00 | NA | NA | 0.00 |
| | Competitive Door & Supply 7744 W. Monroe Forest Park, IL 60130 | | 2,367.87 | NA | NA | 0.00 |
| | Concept Plumbing 7080 Barry Avenue Des Plaines, IL 60018 | | 73,162.83 | NA | NA | 0.00 |
| | Constant Electric 662-666 Albion Schaumburg, IL 60193 | | 424.34 | NA | NA | 0.00 |
| | Construction Consulting Svcs 1240 N. Homan Avenue Chicago, IL 60651 | | 1,925.00 | NA | NA | 0.00 |
| | Continental Engineering PO Box 654 2099 Stonington Ave Schaumburg, IL 60195 | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook County Collector PO Box 802448 Chicago, IL 60680-2448 | | 46,113.54 | NA | NA | 0.00 |
| | Corecom PO Box 790352 Saint Louis, MO 63179-0352 | | 240.00 | NA | NA | 0.00 |
| | Cory & Associates One Lincoln Center Suite 1600 VIlla Park, IL 60181-4280 | | 61,485.19 | NA | NA | 0.00 |
| | Cory Andrew c/o Edward T. Joyce & Assoc. 11 S. LaSalle Street #1800 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Cowhey Gudmundson Leder, Ltd 300 Park Boulevard Suite 205 Itasca, IL 60143 | | 1,106.00 | NA | NA | 0.00 |
| | Create A Check Attn: Accounts Receivable 2302 S. Presidents Dr. Salt Lake City, UT 84120 | | 1,012.29 | NA | NA | 0.00 |
| | Crystal Lake Fire Department 121 W. Woodstock Crystal Lake, IL 60014 | | 1,200.00 | NA | NA | 0.00 |
| | Custom Roofing 180 Detroit Street, Suite A Cary, IL 60013 | | 150,234.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D&P Construction 8601 W. Bryn Mawr Ave. Chicago, IL 60631-3501 | | 2,555.00 | NA | NA | 0.00 |
| | DME Access 2215 Cornell Ave. Montgomery, IL 60538 | | 420.00 | NA | NA | 0.00 |
| | DR Window Works 6767 Fieldstone Dr. Hinsdale, IL 60521 | | 7,447.49 | NA | NA | 0.00 |
| | Daksha Vyas 330 Dlversey Apt. 1008 Chicago, IL 60657 | | 50,000.00 | NA | NA | 0.00 |
| | Darien Woods HOA 750 Lake Cook Road, Suite 190 Buffalo Grove, ll60089 | | 533.86 | NA | NA | 0.00 |
| | Darsh T & Usha Wasan 8705 Royal Swan Lane Darien, IL 60561 | | 50,000.00 | NA | NA | 0.00 |
| | David Maines (Prism)(22 Century LLC 3773 W. Devon Ave. Lincolnwood, IL 80712 | | 290,000.00 | NA | NA | 0.00 |
| | David Nelson 861 Cumberland Trail Roselle, IL 60172 | | 1,521.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Placek 8900 Osage Ave. Downers Grove, IL 60516 | | 12,236.13 | NA | NA | 0.00 |
| | David Wayne Carpenter 116 North Aldlne Elgin, IL 80123 | | 53.00 | NA | NA | 0.00 |
| | Dean Dabbah 4851 Dhornbark Dr. Barrington, IL 60010 | | 29,861.28 | NA | NA | 0.00 |
| | Deborah Tyler Willford 6313 For Run Lane Matteson, IL 60443 | | 50,000.00 | NA | NA | 0.00 |
| | Deepak Jain 915 Hamlin Street Evanston, IL 80201 | | 70,000.00 | NA | NA | 0.00 |
| | Delta landscape & Snow Plowing 32 Petrick Lane Crystal LakE!, Il60014 | | 1,100.00 | NA | NA | 0.00 |
| | Deol Prltam c/o Andrew Sptegal, Chawla Group 15 Spinning Wheel Road Hinsdale, IL 60521 | | 0.00 | NA | NA | 0.00 |
| | Design & Construction Resource PO Box 52470 Irvine, CA 92619-2470 | | 56.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dharmendra, Patel 1713 Chariot Ct. Apt. 28 Mount Prospect, IL 60056 | | 8,683.40 | NA | NA | 0.00 |
| | Dhruvkumar & Kshama Patel 31780 Leeward Court Avon Lake, OH 44012 | | 50,000.00 | NA | NA | 0.00 |
| | Diamic Electric 15428 70th Court Orland Park, IL 60462 | | 170.76 | NA | NA | 0.00 |
| | Dipak Jain 915 Hamlin St. Evanston, IL 60201 | | 24,000.00 | NA | NA | 0.00 |
| | Dipankar Mukhopadhyay Trust 933 Clinton Place River Forest, IL 60305 | | 50,000.00 | NA | NA | 0.00 |
| | Direct Fitness Solutions 1312 Armour Blvd. Mundelein, IL 60060 | | 6,546.23 | NA | NA | 0.00 |
| | Direst Design Architects, Ltd. 3321 S. State Rt. 31 Crystal Lake, IL 60012 | | 121.93 | NA | NA | 0.00 |
| | Distinctive Business Products PO Box 5940 Carol Stream, IL 60197-5940 | | 130.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dlamonte Lazak 218 W. Higgins Road Park Ridge, IL 60068 | | 803.75 | NA | NA | 0.00 |
| | Dlnesh Ganhl 3901 Charlie Ct. Glenview, IL 60025 | | 98,305.79 | NA | NA | 0.00 |
| | Dlrectlonsl Strategies, Inc. 1111 5 W. Tower Road Schaumburg, IL 60173 | | 1,680.00 | NA | NA | 0.00 |
| | Donald Bernacchi 1360 Powderhorn Algonquin, IL 60102 | | 10,600.00 | NA | NA | 0.00 |
| | Donald Zimmerman & Associates 550 Frontage Rd. Suite 3805 Winnetka, IL 60093 | | 350.00 | NA | NA | 0.00 |
| | Dr. A. lvankovich 528 Woodland Dr. Glenview, IL 80025 | | 700,000.00 | NA | NA | 0.00 |
| | Dr. Abbas Zarlf 3525 S. Cass Ave. Oak Brook, IL 60523 | | 400,000.00 | NA | NA | 0.00 |
| | Dr. Ahkter 6758 N. Leroy Ave. Lincolnwood IL 60712 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dr. Mohammad Arain 506 Sauk Path Oak Brook, IL 60523 | | 100,000.00 | NA | NA | 0.00 |
| | Dr. N.P. Dahodwala 900 S. Frontage Road #110 Woodridge, IL 60517 | | 25,000.00 | NA | NA | 0.00 |
| | Dynamic Drywall 947 Levarenz Road Naperville, IL 60565 | | 19,900.00 | NA | NA | 0.00 |
| | EP Connell & Assoc 21 Rob Lane Unit C Prospect Heights, IL 60070 | | 3,500.00 | NA | NA | 0.00 |
| | EW Window Cleaning 14139 Western Ave. #14 Blue Island, ll 60406 | | 1,750.00 | NA | NA | 0.00 |
| | Early American Drywall 1055 S. Courtesy Ln. Wheeling, IL 60090 | | 24,110.00 | NA | NA | 0.00 |
| | Edward Feuling 2627 N. Highland Arlington Heights, IL 60004 | | 7,340.15 | NA | NA | 0.00 |
| | Edward Hines Lumber Co. 7707 Blivln Rd. Spring Grove, IL 60081 | | 403.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elite Excavating 1933 Lily Lane Round Lake, IL 60073 | | 2,000.00 | NA | NA | 0.00 |
| | Emalfarb Swan & Baln 440 Central Ave Highland Park, IL 60035 | | 1,203.60 | NA | NA | 0.00 |
| | Engineering Power Solutions 2385 Hammond Dr. Suite 107 Schaumburg, IL 80173-3844 | | 700.00 | NA | NA | 0.00 |
| | Environmental Consulting Group 901 W. Jackson Blvd., Suite 203 Chicago, ll 60607 | | 1,200.00 | NA | NA | 0.00 |
| | Environmental Mgt Resource 16W251 Frontage Rd. Suite 28 Willowbrook, IL 60527 | | 570.50 | NA | NA | 0.00 |
| | Ever-Ready Cleaning Svc PO Box 694 Grayslake, IL 60030 | | 576.00 | NA | NA | 0.00 |
| | Excel Companies Inc. 725 Armstrong Dr. Buffalo Grove, ll 60089 | | 56,710.03 | NA | NA | 0.00 |
| | Express Marketing Inc. 530 Pratt Ave. N Schaumburg, IL 60193-4!5!55 | | 76.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Express Signs & Graphics 6349 N. Fairfield Chicago, IL 60659 | | 180.00 | NA | NA | 0.00 |
| | Extreme Snow & Ice Control 4109 Highland Ave. Downers Grove, ll 60515 | | 5,833.00 | NA | NA | 0.00 |
| | F&F Plumbing 2508 Colby Drive Mchenry,IL 60050 | | 11,778.85 | NA | NA | 0.00 |
| | F&H Supply Corp. c/o Abrams & Abrams 75 E. Wacker Or. #320 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Falcon Green Homeowners Association c/o Property Specialists 5999 5. New Wilkie Rd., Suite 400 Rolling Meadows, IL 60008 | | 3,676.67 | NA | NA | 0.00 |
| | Falcon Green Homeowners Association c/o Property Specialists 5999 5. New Wilkie Rd., Suite 400 Rolling Meadows, IL 60008 | | 400.00 | NA | NA | 0.00 |
| | Falz Ali 4180 N. Marine Dr. #808 Chicago, IL 60613 | | 9,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Farida Darigar 361 Ceder Tree Schaumburg, IL 80194 | | 1,248.61 | NA | NA | 0.00 |
| | First USA Bank | | 5,339.00 | NA | NA | 0.00 |
| | Flguero Building Services 501 Juniper Drive North Aurora, IL 60542 | | 754.99 | NA | NA | 0.00 |
| | Flooring Dimensions Inc. PO Box 7834 Algonquin, IL 60102 | | 1,575.00 | NA | NA | 0.00 |
| | Floyd Construction 24 E. Sunset Dr. Villa Park, IL 60181 | | 4,000.00 | NA | NA | 0.00 |
| | Force Electric Inc. 5031 Mulford Street Skokie, IL 60077 | | 29,103.75 | NA | NA | 0.00 |
| | Fortune PO Box 60001 Tampa, Fl 33660-0001 | | 59.96 | NA | NA | 0.00 |
| | Foster Industrial 4963 27th Ave. Rockford, IL 61109 | | 25,900.00 | NA | NA | 0.00 |
| | Fox Metro Water Reclaimation PO Box 109 Montgomery, IL 80538 | | 110.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GDK Glass & Mirror 1549 Bourn on Parkway Streamwood, IL 60107 | | 8,294.00 | NA | NA | 0.00 |
| | GE Capital PO Box 640508 Pittsburgh, PA 15264-0506 | | 1,874.92 | NA | NA | 0.00 |
| | GMAC Payment Processing Center PO Box 5180 Carol Stream, IL 60197-5180 | | 4,112.73 | NA | NA | 0.00 |
| | GTL Total Lanscaping 4N328 Powis Rd. West Chicago, IL 60185 | | 2,000.00 | NA | NA | 0.00 |
| | Garage Scape 7600 W. 27th Street Suite 230 Minneapolis, MN 55426 | | 1,304.75 | NA | NA | 0.00 |
| | Garavi Gujrat Publications 2020 Beaver Ruin Road Norcross, GA 30071 | | 12,250.00 | NA | NA | 0.00 |
| | Geeta Gupta 19 Mitchell Avenue Centralia, IL 62801 | | 0.00 | NA | NA | 0.00 |
| | Gerard Charles Martin 440 N. Wabash #2909 Chicago, IL 60611-3561 | | 26,000.00 | NA | NA | 0.00 |
| | Global Wellness Group | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Goodson Manley & Durfee PLC 2025 N. Third Street Phoenix, AZ 85004-1488 | | 139.85 | NA | NA | 0.00 |
| | Gordl Kapur 1850 Bolleana Ct. Schaumburg, IL 60195 | | 345,000.00 | NA | NA | 0.00 |
| | Goyal Financial 8301 Parkslde Morton Grove, IL 60053 | | 0.00 | NA | NA | 0.00 |
| | Great Western Flooring 31 Kendall Point Dr. Chicago, IL 606 | | 125.00 | NA | NA | 0.00 |
| | Green Page Landscaping 424 Jessie Street Joliet, IL 60433 | | 0.00 | NA | NA | 0.00 |
| | Gregory Gaarbo c/o Schenk & Annes Ltd. 311 S. Wacker Dr. #5125 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Groot Recycling 2500 Landmeier Rd. Elk Grove Village, IL 60007 | | 565.00 | NA | NA | 0.00 |
| | Group Arcreo 6050 N. Keystone Ave. Chicago, IL 60646 | | 1,518.74 | NA | NA | 0.00 |
| | Guatam Patel 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 100,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Guy Sheldon 1339 W. Addison Chicago, ll 60813 | | 1,939.17 | NA | NA | 0.00 |
| | HH Holmes Testing Labs 170 Shepard Avenue Wheeling, IL 60090 | | 3,411.85 | NA | NA | 0.00 |
| | Hamdard Center For Health Human Services 96 W. Moreland, Suite 10 Addison, IL 80101 | | 500.00 | NA | NA | 0.00 |
| | Hansa Haria 4710 Wildflower Lane Medina, OH 44256 | | 50,000.00 | NA | NA | 0.00 |
| | Haresh Modi (TC) 3773 W. Devon lincolnwood, IL 60712 | | 25,000.00 | NA | NA | 0.00 |
| | Harry Shah (Prine) 9238 Normady Morton Grove, IL 60053 | | 0.00 | NA | NA | 0.00 |
| | Hashim Imam 193 Mtn Laurel Ct. Midlothian, IL 60445 | | 9,776.25 | NA | NA | 0.00 |
| | Hayes Mechanical Inc. 2180 N. Ashland Chicago, ll 60614-3024 | | 4,445.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Henry Boysen Co. Inc. 20 W. North Street Grayslake, ll 60030-1000 | | 1,565.34 | NA | NA | 0.00 |
| | Herbert C. Goldman 180 N. LaSalle Street Suite 2101 Addison, IL 60101 | | 260.00 | NA | NA | 0.00 |
| | Herna Bhatt 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 50,000.00 | NA | NA | 0.00 |
| | Herz Construction 9 S 116 Frontage Road, Suite #208 Clarendon Hills, IL 60514 | | 10,240.00 | NA | NA | 0.00 |
| | Hinckley Spring Water PO Box 1888 Bedford Park, IL 60499-1888 | | 157.12 | NA | NA | 0.00 |
| | Hitendra Desai 1709 E. Peach Tree Dr. Arlington Heights, IL 60004 | | 27,500.00 | NA | NA | 0.00 |
| | Hitendra Shah (Twinkle Inc.) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 850,025.00 | NA | NA | 0.00 |
| | Hitendra Shah 817 Constance Lane Sycamore, IL 60178 | | 149,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hoida Lumber & Components Hoida East 1599 University Ave, Green Bay,WI 54302 | | 7,800.00 | NA | NA | 0.00 |
| | Home Builders Association 1919 S. Highland Ave., Suite 225A Lombard, IL 60148-6180 | | 760.00 | NA | NA | 0.00 |
| | Hopkins Illinois Elevator Co. 2335 S. Indiana Ave. Chicago, IL 60616 | | 1,500.28 | NA | NA | 0.00 |
| | INF01 23822 Calabasas Road Suite 123 Calabasas, CA 91302 | | 439.38 | NA | NA | 0.00 |
| | IREX Professional 171 Annandale Dr. Lake In The Hills, IL 60156 | | 10,800.00 | NA | NA | 0.00 |
| | ISS Chicago Sound & Communication 3765 N. Wilton Ave PO Box 13456 Chicago, IL 60613-0456 | | 352.00 | NA | NA | 0.00 |
| | IVI International Incl 105 Corporate Park Dr. West Harrison, NY 10604 | | 2,700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ideal Drywall/Decorating Inc. 1480 Illinois Parkway Elgin, IL 60123 | | 450.00 | NA | NA | 0.00 |
| | Illinois Pump Inc. 2525 South Clearbrook Arlington Heights, IL 60005 | | 2,953.00 | NA | NA | 0.00 |
| | Imperial Improvements Inc. 1764 Euclid Ave. Mount Prospect, IL 60056 | | 17,963.00 | NA | NA | 0.00 |
| | Imperial Tile & Marble 1464 W. 37th Street Chicago, IL 60609 | | 4,679.32 | NA | NA | 0.00 |
| | Infinity Holdings Corp c/o Ross Dixon & Bell Three 1st National Plaza #525 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | J&S Excvatlng Inc. 9645 Woodstock Road Garden Prairie, IL 81 038 | | 3,524.00 | NA | NA | 0.00 |
| | J&W Trenching 28 W 0741ndustrlal Avenue Barrington, IL 80010 | | 20,106.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JMAR Overhead Doors 119 E. Butterfield Road North Aurora, IL 60542 | | 4,189.00 | NA | NA | 0.00 |
| | JMB Electric 78 W. Seegers Rd. Arlington Heights, IL 60005 | | 1,720.00 | NA | NA | 0.00 |
| | JMK Electric Co. 1030 Bluebird Land Roselle, IL 60172 | | 10,771.00 | NA | NA | 0.00 |
| | Jagdish & Padma Mundhra 5825 Theobald Rd. Morton Grove, IL 60053 | | 100,000.00 | NA | NA | 0.00 |
| | James and Daryl Miller c/o Charles Hartnett PO Box 1014 Crystal Lake, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Jason Korpela | | 1,508.75 | NA | NA | 0.00 |
| | Jay & Smita Shah 1164 Dorset Dr. Wheaton, IL 80187 | | 50,000.00 | NA | NA | 0.00 |
| | Jay Parikh 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 200,000.00 | NA | NA | 0.00 |
| | Jerry Sangchantar | | 489.22 | NA | NA | 0.00 |
| | Jhankar 178 Hlllandale Dr Bloomingdale, IL 80108-1484 | | 11,550.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Garvis c/o Peter G. Swan 440 Central Ave Highland Park, IL 60035 | | 0.00 | NA | NA | 0.00 |
| | John Givaris 4141 W. Devon Chicago, IL 60646 | | 27,738.22 | NA | NA | 0.00 |
| | John Spot Portable Services 1565 Aurora Ave. Aurora, IL 60504-8703 | | 985.75 | NA | NA | 0.00 |
| | Jose Zavala 3942 W. Leland Chicago, IL 60625 | | 5,765.98 | NA | NA | 0.00 |
| | Jotwani Prakash clo Fuchs & Roselli Ltd. 440 W. Randolph #500 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | K. Johnston & Ping Wang PO Box 88611 Schaumburg, IL 60168 | | 5,500.00 | NA | NA | 0.00 |
| | K. Surlnder & Tripat Sahajpal 8200 Oak Knoll Dr. Burr Ridge, IL 60521 | | 250,000.00 | NA | NA | 0.00 |
| | K2 Construction 6701 Sweetbriar Lane Darien, IL 60561 | | 30,139.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KCD Consultants 18144 S Bell Road Lockport, IL 60441 | | 80.00 | NA | NA | 0.00 |
| | KDA 133 S. Rohlwing Rd. Addison, IL 60101 | | 522.01 | NA | NA | 0.00 |
| | Kadva Patidar Samaj 7639 Manchester Manor Bartlett, IL 601 03 | | 500.00 | NA | NA | 0.00 |
| | Kalpana Chotalla 3773 W. Devon Ave. Lincolnwood, IL 80712 | | 71,000.00 | NA | NA | 0.00 |
| | Kane County Collector 710 S. Batavia Ave., Bldg A Geneva, IL 60134 | | 493.34 | NA | NA | 0.00 |
| | Kanzler Landscape Contractor PO Box 626 Wauconda, IL 60084 | | 2,975.00 | NA | NA | 0.00 |
| | Karamat U. Sheikh 24 St. Ch aries Pl. Highland Park, IL 60035 | | 8,000.00 | NA | NA | 0.00 |
| | Karl Kratochvil 79 Regend Dr. Oak Brook, IL 60523 | | 2,884.95 | NA | NA | 0.00 |
| | Ketan Kamdar 3065 Dell Place Glenview, ll 60025 | | 2,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kevin Basham 4625 N. Winchester Ave. #219 Chicago, IL 60640 | | 1,630.77 | NA | NA | 0.00 |
| | Kevin Johnson clo Joseph McMahon 4343 Commerce Court, #415 Lisle, IL 60532 | | 0.00 | NA | NA | 0.00 |
| | Khalil Barbari (Charlie) 2201 S. Westwood Dr. Hillside, IL 60162 | | 50,000.00 | NA | NA | 0.00 |
| | Khalil Barbarl 2201 Westwood Crystal Lake, IL 60012 | | 2,922.65 | NA | NA | 0.00 |
| | Khalil Barbarl 2201 Westwood Crystal Lake, IL 60012 | | 50,000.00 | NA | NA | 0.00 |
| | Kim K. Lee | | 5,000.00 | NA | NA | 0.00 |
| | Klehm Nursery 197 Penny Road Barrington, IL 60010-9390 | | 115.71 | NA | NA | 0.00 |
| | Klshore Chugh (22 Century LLC) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 2,641,050.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Koecritz 1400 Hicks Road Rolling Meadows, ll 60008 | | 33,718.35 | NA | NA | 0.00 |
| | LVI Environmental Svcs, Inc. 621 E. Wildwood Ave. Villa Park, IL 60181 | | 1,560.00 | NA | NA | 0.00 |
| | Lakeside Condominium Association c/o Kovitz Shifrin Nesbit 750 lake Cook Road, Suite 350 Buffalo Grove, IL 60089 | | 0.00 | NA | NA | 0.00 |
| | Lakewood Countertip 155 S. Rohlwlng Rd., Suite C Addison, IL 60101 | | 25,274.11 | NA | NA | 0.00 |
| | Land Technology 5118 W. Elm Street Mchenry, IL 60050 | | 2,000.00 | NA | NA | 0.00 |
| | Land Technology 5118 W. Elm Street Mchenry, IL 60050 | | 140.00 | NA | NA | 0.00 |
| | Landscape Concepts Management PO Box 769 Grayslake, IL 80030-0789 | | 778.00 | NA | NA | 0.00 |
| | Langraphs, Ltd. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leon Grimes 1886 Carnation Ct. Aurora, IL 80508 | | 1,950.00 | NA | NA | 0.00 |
| | LikNu Poreclaln 179 Woodbury Rd. Hicksville, NY 11801 | | 2,392.84 | NA | NA | 0.00 |
| | Lindsey & Sons 9200 S. Kingery Rd. Hinsdale, IL 60521 | | 107.89 | NA | NA | 0.00 |
| | Littman Bros Lighting Corp 900 Estes Court Schaumburg, IL 60193 | | 2,607.43 | NA | NA | 0.00 |
| | Local #1 Health & Pension Fund P.O. Box 94431 . i Chicago, IL 80890-4431 | | 14,034.98 | NA | NA | 0.00 |
| | Lorenzo&apos;s Landscaping 1910 Cobblestone Lane Mchenry, IL 60050 | | 13,636.00 | NA | NA | 0.00 |
| | Lucy Whitaker | | 860.00 | NA | NA | 0.00 |
| | Luis Rodriguez 7008 Lowell Dr. Carpentersville, IL 60110 | | 8,033.76 | NA | NA | 0.00 |
| | Lynwood Sign Company 1200 E. Golf Road Des Plalnea, IL 60016 | | 1,756.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MB Cultured Marble 35 Burdent Dr. Crystal Lake, IL 60014 | | 3,964.66 | NA | NA | 0.00 |
| | MCI Residential PO Box 17699 Denver, CO 80217-0890 | | 181.69 | NA | NA | 0.00 |
| | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | | 2,170.24 | NA | NA | 0.00 |
| | MM Haque Trust 10 Victoria Ct. Oak Brook, IL 60523 | | 100,000.00 | NA | NA | 0.00 |
| | Madan Kulkarni 8408 Redtail Dr. Crystal lake, IL 60014 | | 10,363.86 | NA | NA | 0.00 |
| | Mafat Patel 3773 W. Devon Ave. Lincolnwood, IL 80712 | | 970,273.02 | NA | NA | 0.00 |
| | Mahendra B. Patel (Harvey Health) &apos; 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 275,000.00 | NA | NA | 0.00 |
| | Mahendra B. Patel 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 50,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Manco Construction 2735 N. 73rd Court Elmwood Park, IL 60707 | | 81,649.00 | NA | NA | 0.00 |
| | Manco Homes 2735 N. 73rd Court Elmwood Park, IL 60707 | | 43,730.00 | NA | NA | 0.00 |
| | Maneval Construction Co. Inc. 211 S. Rt 83 Maneval Drive Grayslake, IL 60030 | | 45,485.31 | NA | NA | 0.00 |
| | Manjula Juluri 9016 Falcon Greens Crystal Lake, IL 60014 | | 29,650.89 | NA | NA | 0.00 |
| | Manlsah Chotalia 3773 W_ Devon Ave. Lincolnwood, IL 60712 | | 18,000.00 | NA | NA | 0.00 |
| | Manoj Ajmera (22 Century LLC) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 75,000.00 | NA | NA | 0.00 |
| | Manzoor & Rubar Hussain 709 Midwest Club Oak Brook, IL 60523 | | 50,000.00 | NA | NA | 0.00 |
| | Mark & Cynthia Smith 2030 Leisure Blvd. Holland, Ml 49424 | | 30,690.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark & Cynthia Smith c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Mark Fisher 2 S. 670 Nelson Lake Batavia, IL 60510 | | 20,000.00 | NA | NA | 0.00 |
| | Mark Painting 2560 West Ave. Chicago, ll60630 | | 16,285.00 | NA | NA | 0.00 |
| | Mark Patenaude 35 Prairie Point Lane Streamwood, IL 60107 | | 2,831.89 | NA | NA | 0.00 |
| | Mary Schey 509 Monroe Ave. Fox Lake, IL 60020 | | 34.17 | NA | NA | 0.00 |
| | Mathias Jan Architect 334 Colfax, Suite D Palatine, IL 80087 | | 88.60 | NA | NA | 0.00 |
| | Matthew Typl 950 W. Washington #302 Oak Park, IL 80302 | | 5,000.00 | NA | NA | 0.00 |
| | Maureen Gonzalez 3942 S. Leland Chicago, IL 60625 | | 6,901.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McGinty Bros 3744 RFD Cuba Rd. Lake Zurich, IL 60047-7958 | | 2,850.00 | NA | NA | 0.00 |
| | Media Insight Inc. 1020 S. Park Blvd. Streamwood, IL 60107-2149 | | 22,500.00 | NA | NA | 0.00 |
| | Merk Capital Corp 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | | 8,437.50 | NA | NA | 0.00 |
| | Metlife Small Business CenterPO Box 804466 Kansas City, MO 64180-4466 | | 4,910.52 | NA | NA | 0.00 |
| | Metllfe 120 E. Ogden Ave., Suite 100 Hinsdale, IL 60521 | | 2,273.70 | NA | NA | 0.00 |
| | Metro Supplies & Service 7550-3 Bristol Lane Hanover Park, IL 60133 | | 880.69 | NA | NA | 0.00 |
| | Metropolitan Sweeping PO Box 793 Lombard, IL 80148 | | 2,340.00 | NA | NA | 0.00 |
| | Michelle Cubero 503 Elm Ridge Rd. Carpentersville, IL 60110 | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mid American Heating 2402 Spring Ridge Dr., Suite 1 Spring Grove, IL 60081 | | 480.00 | NA | NA | 0.00 |
| | Mid American Title 149 N. VIrginia Stree PO Box 373 Crystal Lake, IL 60039-0373 | | 3,606.00 | NA | NA | 0.00 |
| | Midwest Bank & Trust Company c/o M. Flynn/Business Legal Svc 938 Maple Ave. Downers Grove, IL 60515 | | 0.00 | NA | NA | 0.00 |
| | Midwest Trust Services, Inc. 1606 N. Harlem Ave. Elmwood Park, IL 60707-4396 | | 55.00 | NA | NA | 0.00 |
| | Minasha Chotalia 3773 W. Devon Ave. lincolnwood, IL 60712 | | 18,000.00 | NA | NA | 0.00 |
| | Minnesota Financial Corp 1111 Old Eagle School Rd. Wayne, PA 19087 | | 3,184.89 | NA | NA | 0.00 |
| | Model Cleaning 835 Oak Street Roselle, IL 60172 | | 10,820.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mohammed Dawood 4401 W. Estes Lincolnwood,ll60712 | | 50,000.00 | NA | NA | 0.00 |
| | Mule Construction 164 Rosedale Court Bloomingdale, ll 60108 | | 59,078.03 | NA | NA | 0.00 |
| | Mustansir Cash 3 B Kingery Quarters, #208 Hinsdale, IL 60521 | | 10,000.00 | NA | NA | 0.00 |
| | N. Nathwani 2439 Brunswick Circle Woodridge, IL 60517 | | 28,000.00 | NA | NA | 0.00 |
| | Nahld Aziz 717 Nolan Ave. Glendale Heights, IL 60139 | | 400.00 | NA | NA | 0.00 |
| | Nand Belani (22 Century LLC) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 220,000.00 | NA | NA | 0.00 |
| | Naperville Svc. 888 S. Rt. 59, Suite 112 Naperville, IL 60540 | | 175.00 | NA | NA | 0.00 |
| | Narendra Mehta 648 Suncrest Dr. Aurora, IL 60506 | | 6,397.10 | NA | NA | 0.00 |
| | Narendra Son 330 Diversey Parkway Apt. #1008 Chicago, ll 80857 | | 50,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathan Zabatowsky 401 61th Ct. Downers Grove, IL 60516 | | 110.00 | NA | NA | 0.00 |
| | Natural Floors Inc. 5268 N. Cicero Ave. Chicago, ll 60630 | | 37,817.65 | NA | NA | 0.00 |
| | Naubahar 6423 N. Albany, 2nd Floor Chicago, IL 60645 | | 450.00 | NA | NA | 0.00 |
| | Nayeem Shariff 10335 W. 125th Pl. Palos Park, IL 60464 | | 200,000.00 | NA | NA | 0.00 |
| | New Homes Chicagoland 1730 N. Clark #404 Chicago, IL 60814 | | 7,010.00 | NA | NA | 0.00 |
| | Newline Publishing 8 Lake Street Rouses Point, NY 12979-1004 | | 617.89 | NA | NA | 0.00 |
| | Nextel Accessories 5360 Capital Ct. Reno, NV 89502 | | 238.91 | NA | NA | 0.00 |
| | Nextel Communications 75 Remittance Dr. Suite 93117 Chicago, IL 60675-3117 | | 69,994.14 | NA | NA | 0.00 |
| | Nimi Kapur 1850 Bolleana Ct. Schaumburg, IL 60195 | | 11,285.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norridge Sewer & Water Const 9233 W. Cherry Ave. Franklin Park, IL 60131 | | 8,350.00 | NA | NA | 0.00 |
| | Northern Key & Lock 4702 Route 176 Crystal Lake, IL 60014 | | 36.70 | NA | NA | 0.00 |
| | Northwood& Construction 18725 Crowley Road Harvard, IL 60033 | | 2,480.00 | NA | NA | 0.00 |
| | Nova Consulting Group 1107 Hazeltine Blvd., Suite 400 Chaska, MN 55318 | | 1,799.37 | NA | NA | 0.00 |
| | NuMill lnc. PO Box 5355 Glendale Heights, IL 60139 | | 76,665.00 | NA | NA | 0.00 |
| | OCE USA 12379 Collections Center Dr. Chicago, IL 60693 | | 436.67 | NA | NA | 0.00 |
| | Onyx Waste Svcs. 135 S&quot; LaSalle Dept. 8181 Chicago, IL 60674-8173 | | 139.77 | NA | NA | 0.00 |
| | Orkin Exterminating 5840 N. Lincoln Ave. Chicago, IL 60659-4611 | | 146.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAF & Associates 1207 W. Algonquin Rd. Algonquin, IL 60102 | | 750.00 | NA | NA | 0.00 |
| | PPGAF PO Box 101397 Atlanta, GA 30392-1397 | | 400.00 | NA | NA | 0.00 |
| | PSI Inc. 117 Main Street West Chicago, IL 60185 | | 16,300.00 | NA | NA | 0.00 |
| | Pankaj Bahalkia (Pro Health) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 150,000.00 | NA | NA | 0.00 |
| | Paresh & Rita Patel 3605 Donald Ct. Glenview, IL 60025 | | 50,000.00 | NA | NA | 0.00 |
| | Paresh & Rita Patel 3605 Donald Ct. Glenview, IL 60025 | | 0.00 | NA | NA | 0.00 |
| | Patel Gautam c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Patel Natvarlal c/o McCracken & Walsh 134 N. LaSalle Street Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul Jotwani 3 Klngsblrd Court Schaumburg, IL 60195 | | 150,000.00 | NA | NA | 0.00 |
| | Paulina G. Aureus | | 47.72 | NA | NA | 0.00 |
| | Peoples Energy PO Box 0 Chicago, IL 80690-3991 | | 731.19 | NA | NA | 0.00 |
| | Peoples Gas Waukegan, IL 60087-0001 | | 322.61 | NA | NA | 0.00 |
| | Phlls Construction 2734 N. Artesian #200 Chicago, IL 60647 | | 12,100.00 | NA | NA | 0.00 |
| | Planned Pluming 25 E. University Dr. Arlington Height$, IL 60004 | | 255.00 | NA | NA | 0.00 |
| | Plote Inc. 1100 Brant Dr. Elgin. IL 60120 | | 88.00 | NA | NA | 0.00 |
| | Postage Previlege PO Box 856042 Louisville, KY 40285-5042 | | 3,197.46 | NA | NA | 0.00 |
| | Powers Enterprises Inc. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | | 120,779.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prakash & Rekha Motagl 19 Windflower Ct. Reisterstown, MD 21136 | | 125,000.00 | NA | NA | 0.00 |
| | Precision Blue 3010 Woodcreek Drive, Suite G Downers Grove, IL 60515 | | 40.00 | NA | NA | 0.00 |
| | Preferred Paving Co. PO Box 8494 Rolling Meadows, IL 60008 | | 2,062.50 | NA | NA | 0.00 |
| | Premium Drywall Inc. 458 W. 5th Ave. Naperville, IL 60563 | | 3,200.00 | NA | NA | 0.00 |
| | Prime Wireless 888 S. Rt. 59, Suite 112 Naperville, IL 60540 | | 1,594.92 | NA | NA | 0.00 |
| | Pritam Deol 1028 Benlnford Lane Westmont, ll 60559 | | 100,000.00 | NA | NA | 0.00 |
| | Prodsoft Technology Group, Inc. PO Box 212 Itasca, IL 60143-0212 | | 2,480.00 | NA | NA | 0.00 |
| | Productivity Point 2001 Butterfield Road, Suite 1050 Downers Grove, IL 60515 | | 970.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prof. Bala Chandran 3269 Prestwick Northbrook, IL 60062 | | 250,000.00 | NA | NA | 0.00 |
| | Pronto Express Dept. CH101172 Palatine, IL 60055-0172 | | 783.90 | NA | NA | 0.00 |
| | Pronto Masonry Inc. PO Box 7294 Villa Park, IL 60181 | | 59,315.00 | NA | NA | 0.00 |
| | Property Specialists, Inc. 5999 New Wilke Road Rolling Meadows, IL 60008 | | 6,167.75 | NA | NA | 0.00 |
| | Qamar Tanvir Abbasi 1111 Burlington Ave. #409 Lisle, IL 60532 | | 50,000.00 | NA | NA | 0.00 |
| | Quality Blueprint Inc. 624 E. St. Charles Road Carol Stream, IL 60188 | | 237.50 | NA | NA | 0.00 |
| | Quarles & Brady 500 W. Madison, Suite 3700 Chicago, IL 60661 | | 32,294.23 | NA | NA | 0.00 |
| | Qusai Vajihuddin 6 The Paddockes Wembly Park Mleelesex HA9 9HE British West lndl | | 300,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Qwest 425 Technology Dr. Malvern, PA 19355 | | 15,000.00 | NA | NA | 0.00 |
| | R&D Thiel 2340 Newburg Road Belvidere, IL 61008 | | 2,649.06 | NA | NA | 0.00 |
| | RCH Masonry 408 Owen Court Prospect Heights, ll 60070 | | 7,854.91 | NA | NA | 0.00 |
| | RCN 135 S. LaSalle Street 08103 Chicago, IL 60674-8103 | | 362.45 | NA | NA | 0.00 |
| | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60881 | | 0.00 | NA | NA | 0.00 |
| | RKS Inc. 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 150,000.00 | NA | NA | 0.00 |
| | ROTO ROOTER PLUMBERS, 5672 COLLECITONS DRIVE, CHICAGO, IL. 60693 | | 739.90 | NA | NA | 0.00 |
| | RSG EXTERIORS, 107 THOMPSON DR, WHEATON, IL 60187 | | 11,120.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RSG Exteriors 107 Thompson Dr. Wheaton, IL 60187 | | 11,120.00 | NA | NA | 0.00 |
| | RUDOLFO MANUEL, 3812 W. BIRCHWOOD AVE, PALATINE, IL. 60078 | | 5,000.00 | NA | NA | 0.00 |
| | RUSZKOWSKI MICHELE, 8485 MERCHANT COURT | | 155.74 | NA | NA | 0.00 |
| | Rahul & Sujata Deepankar 330 Barrington Dr. Bourbonnais, IL 60914 | | 50,000.00 | NA | NA | 0.00 |
| | Rainbow Lighting Inc. 3545 Commercial Northbrook, IL 60062 | | 14,882.98 | NA | NA | 0.00 |
| | Raincoat Roofing 1750 West Parkes Dr. Broadview, IL 60155 | | 125.00 | NA | NA | 0.00 |
| | Rajesh Chotalia 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 850,587.53 | NA | NA | 0.00 |
| | Rajesh Sharma 3111 Centenial Lane Highland Park, IL 60035 | | 50,000.00 | NA | NA | 0.00 |
| | Rajni S. Asila 1460 Caldwess Lane Schaumburg, ll 60194 | | 25,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ralph&apos;s Printing & Decorating 170 Royce Dr. Bloomingdale, IL 60108 | | 2,100.00 | NA | NA | 0.00 |
| | Rama Patel (Natwarlal Patel} 350 Mayo Lane Bloomingdale, IL 60108 | | 150,000.00 | NA | NA | 0.00 |
| | Ramesh Goyal 8301 Parkslde Morton Grove. IL 60053 | | 1,180.56 | NA | NA | 0.00 |
| | Ramon VIlla Frla 1866 E. 1850 North Rd. Watseka, IL 60970 | | 3,140.00 | NA | NA | 0.00 |
| | Ramon Villa Fria 1888 E. 1850 N. Rd. Watseka, IL 60970 | | 75,000.00 | NA | NA | 0.00 |
| | Raymond Professional Group 321 N. Clark St. Suite 1100 Chicago, IL 60610 | | 8,752.58 | NA | NA | 0.00 |
| | Relocation Central, Reloc Apt PO Box 744 Saint Charles, IL 60174 | | 496.00 | NA | NA | 0.00 |
| | Reproduction Material Co. 1450 Tomlin Drive Hinsdale, IL 60521 | | 269.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Residential Steel Fab, Inc. 1555 Gllpen Avenue South Elgin, IL 60177 | | 20,041.00 | NA | NA | 0.00 |
| | Riaz Ahmed Araln 104 Ainsle Dr. Westmont, ll 60559 | | 880.31 | NA | NA | 0.00 |
| | Richard Ranieri 233 Cardinal Dr. Bloomingdale, IL 60108 | | 5,000.00 | NA | NA | 0.00 |
| | Richard Shariff (Soad Watter) 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | | 0.00 | NA | NA | 0.00 |
| | Ridgefield Industries 8420 W. Railroad Street Crystal Lake, IL 60012 | | 8,831.27 | NA | NA | 0.00 |
| | Ridgeway Painting & Decorating 6429 N. Campbell Chicago, IL 60645 | | 1,700.00 | NA | NA | 0.00 |
| | Rita Ivanuskas | | 4,500.00 | NA | NA | 0.00 |
| | Robert B. Winberg c/o Roy D. Winn 310 S. Naperville Rd. #201 Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | Robert E. Russo | | 6,000.00 | NA | NA | 0.00 |
| | Robert Ridener | | 10,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert ltzkow 47 W. Pold Street Chicago, IL 60605 | | 0.00 | NA | NA | 0.00 |
| | Roger&apos;s Flooring 27 W 743 St. Charles Road West Chicago, IL 80185 | | 81,692.11 | NA | NA | 0.00 |
| | Rohit Maniar 6343 N. Talman Ave, Chicago, ll 60659 | | 50,000.00 | NA | NA | 0.00 |
| | Rosen Associates Mgt. Account 2333 Brickell Ave., Suite D1 Miami, Fl 33129 | | 5,174.50 | NA | NA | 0.00 |
| | Rosenthal Bros 740 Waukegan Road PO Box ZOO Deerfield, IL 60015-0700 | | 5,030.00 | NA | NA | 0.00 |
| | Roto Rooter Plumbers 5872 Collections Drive Chicago, IL 60693 | | 739.90 | NA | NA | 0.00 |
| | Rudolfo Manuel 3812 W. Birchwood Ave. Palatine, IL 80078 | | 5,000.00 | NA | NA | 0.00 |
| | Ruszkowski Michele 8485 Merchant Court | | 155.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryco Construction c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | | 0.00 | NA | NA | 0.00 |
| | S&R MULTIMEDIA, 334 CORNELIA ST, #273, PLATTSBURGH, NY 12901 | | 349.00 | NA | NA | 0.00 |
| | S&R MultiMedia 334 Cornelia St. #273 Plattsburgh, NY 12901 | | 349.00 | NA | NA | 0.00 |
| | S. BARRINGTON EXECUTIVE CENTER, 1051 EAST MAIN STREET, SUITE 110, DUNDEE, IL 60118 | | 1,980.00 | NA | NA | 0.00 |
| | S. Barrington Executive Center 1051 East Main Street, Suite 110 Dundee, IL 60118 | | 1,980.00 | NA | NA | 0.00 |
| | SALAMONE & SWIFT BUILDERS, 3028 S. KILBOURN, CHICAGO, IL. 60623 | | 140.40 | NA | NA | 0.00 |
| | SAMATAS CORP, PO BOX 35096, ELMWOOD PARK, IL. 60707-0096 | | 7,050.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANA YASOOB, 9008 FALCON GREENS DR, CRYSTAL LAKE, IL. 60014 | | 3,085.90 | NA | NA | 0.00 |
| | SANDI WOLSKI, 409 N. VISTA, LOMBARD, IL. 60148 | | 960.00 | NA | NA | 0.00 |
| | SANDRA WILSON, 2722 N. 72ND CT, ELMWOOD PARK, IL. 60707 | | 1,444.36 | NA | NA | 0.00 |
| | SATHYAN SWAPNA, 763 VIOLET CIRCLE, NAPERVILLE, IL. 60540 | | 3,797.29 | NA | NA | 0.00 |
| | SATURN SIGN SYSTEMS, 11 W. COLLEGE, STE. 3, ARLINGOTN HEIGHTS, IL. 60004-1900 | | 5,365.00 | NA | NA | 0.00 |
| | SBC Bill Payment Center Chicago, IL 60663-0001 | | 5,299.09 | NA | NA | 0.00 |
| | SCE UNLIMITED, 1901 LANDMEIER ROAD, ELK GROVE VILLAGE, IL. 60007 | | 504.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCE Unlilmited 1901 Landmeler Road Elk Grove VIllage, IL 60007 | | 504.00 | NA | NA | 0.00 |
| | SCHOENGART ASSOCIATES, 180 N. MICHIGAN AVE, SUITE 505, CHICAGO, IL. 60601-1102 | | 32,000.00 | NA | NA | 0.00 |
| | SCHOLZ DESIGN, 3131 EXECUTIVE PARKWAY, TOLEDO, OH. 43606 | | 3,833.25 | NA | NA | 0.00 |
| | SCHOOL DISTRICT 47 | | 659.66 | NA | NA | 0.00 |
| | SEAN MICHAEL FELIX ART DESIGN, 139 WHITE STREET, FRANKFOR, IL. 60423 | | 2,574.00 | NA | NA | 0.00 |
| | SEARS & ANDERSON, 245 ERIC DR., PALATINE, IL. 60067 | | 279.94 | NA | NA | 0.00 |
| | SEC ELECTRIC, 545 WISE ROAD, SUITE 208, SCHAUMBURG, IL. 60173 | | 98,935.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SEC Electric 545 Wise Road, Suite 208 Schaumburg, IL 80173 | | 98,935.31 | NA | NA | 0.00 |
| | SELLER INSTRUMENT, 230 QUAIL RIDGE DR, WESTMONT, IL. 60559 | | 3,345.00 | NA | NA | 0.00 |
| | SHAH ENGINEERING, ONE IBM PLAZA, SUITE 3200, CHICAGO, IL. 60611 | | 19,800.00 | NA | NA | 0.00 |
| | SHAH HARESH, C/O GARY TUCKER, 2205 KIPLING LN, HIGHLAND PARK, IL 60035 | | 0.00 | NA | NA | 0.00 |
| | SHAHRIYAR ALI, 2201 W. WEADHERSFIELD, SCHAUMBURG, IL. 60193 | | 4,970.26 | NA | NA | 0.00 |
| | SHALLY GUPTA, 211 E OHIO STREET, CHICAGO, IL. 60611 | | 0.00 | NA | NA | 0.00 |
| | SHAM RAZDAN | | 1,200.00 | NA | NA | 0.00 |
| | SHANE OFFICE SUPPLY, 2717 CURTIS ST, DOWNERS GROVE, IL. 60515 | | 7,614.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHAPES COMPANY, 1500 MIDWAY COURT, W-2, ELK GROVE VILLAGE, IL. 60007 | | 126.42 | NA | NA | 0.00 |
| | SHASHANK BHATT (22 CENTURY LLC) 3773 W. DEVON AVE, LINCOLNWOOD, IL. 60712 | | 250,000.00 | NA | NA | 0.00 |
| | SHASHI & VINOD MALHOTRA, 623 MACINTOSH CT., #292, PROSPECT HEIGHTS, IL. 60070 | | 10,000.00 | NA | NA | 0.00 |
| | SHEBABI KULKARNI, 8408 REDDALE DR, LAKEWOOD, IL. 60014 | | 0.00 | NA | NA | 0.00 |
| | SHEENA MATEN, 105 N. BLUESCHING RD, #1031 | | 314.29 | NA | NA | 0.00 |
| | SHERI MERCHANT , 1 FALCON LAKES DR, BARRINGTON, IL. 60010 | | 638,724.64 | NA | NA | 0.00 |
| | SHERI MERCHANT, 1 FALCON LAKES DR, BARRINGTON, IL. 60010 | | 1,478.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SIGN A RAMA, 80 W. DUNDEE, BUFFALO GROVE, IL. 60089 | | 1,691.05 | NA | NA | 0.00 |
| | SIGNS ON SITE, 3033 W. OGDEN, SUITE 302, LISLE, IL. 60532 | | 1,592.03 | NA | NA | 0.00 |
| | SIMPLEX GRINNEL, 558 LAMONT ROAD, ELMHURST, IL. 60126 | | 75,900.00 | NA | NA | 0.00 |
| | SIMPLY CLEAN, PO BOX 516, LYONS, IL. 60534 | | 1,039.61 | NA | NA | 0.00 |
| | SK HEATING & COOLING, 290 W. FULLTERON AVENUE, ADDISON, IL. 60101 | | 29,395.00 | NA | NA | 0.00 |
| | SK Heating & Cooling 290 W. Fullteron Avenue Addison, IL 60101 | | 29,395.00 | NA | NA | 0.00 |
| | SKELEX, INC., PO BOX 269, BLOOMINGDALE, IL. 60108 | | 2,175.00 | NA | NA | 0.00 |
| | SLLTMASTER, 1280 ALEXANDRA BLVD, CRYSTAL LAKE, IL. 60014 | | 4,782.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SMYTHE SETTLEMENT F.C.A., 956 W. BARTLETT ROAD, PO BOX 238, BARTLETT, IL. 60103 | | 120.00 | NA | NA | 0.00 |
| | SPECIAL STUCCO, 4206 N. KILPATRICK, CHICAGO, IL. 60641 | | 975.00 | NA | NA | 0.00 |
| | SPRINT, PO BOX 219554, KANSAS CITY, MO. 64121-9554 | | 3,109.95 | NA | NA | 0.00 |
| | SR INT&apos;L INC., 2840 BLUEWATER CIRCLE, NAPERVILLE, IL. 60564 | | 575.08 | NA | NA | 0.00 |
| | SR lnt&apos;l lnc. 2840 Bluewater Circle Naperville, IL 60564 | | 575.00 | NA | NA | 0.00 |
| | STANDARD ELEVATOR COL, 3260 WEST GRAND AVE, CHICAGO, IL. 60651 | | 32,610.44 | NA | NA | 0.00 |
| | STANDARD LUMBER CO., 1912 LEHIGH, GLENVIEW, IL. 60025 | | 32.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE-LINE INTERIORS, INC., 797 OAK VALLEY DR, CRYSTAL LAKE, IL 60014 | | 3,542.51 | NA | NA | 0.00 |
| | STEALTH SECURITY GROUP, 245 WEST ROOSEVELT ROAD, #-23, WEST CHICAGO, IL. 60185 | | 10,563.00 | NA | NA | 0.00 |
| | STEVEN JOHNSON, 232 S. CHASE, LOMBARD, IL. 60148 | | 1,798.00 | NA | NA | 0.00 |
| | STEWART TITLE, 2055 W ARNY TRAIL RD., SUITE 110, ADDISON, IL 60101 | | 1,500.00 | NA | NA | 0.00 |
| | STRUCTURAL EVALUTAION ENGINEERING, C/O MICHAEL C. GOODE, 135 S. LASALLE #2700, CHICAGO, IL. 60603 | | 0.00 | NA | NA | 0.00 |
| | SUBER ZUMMERWALA & ASSOCIATES, 333 W. IRVING PARK RD, SUITE 202, ROSELLE, IL. 601721134 | | 2,050.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUBURBAN CHICAGO NEWSPAPER, 3101 ROUTE 30, PLAINFIELD, 60544 | | 716.16 | NA | NA | 0.00 |
| | SUCCESSORIES, INC., PO BOX 691419, CINCINNATI, OH. 452691419 | | 194.31 | NA | NA | 0.00 |
| | SUCHIR, 669 N. CASS AVENUE, WESTMONT, IL. 60559 | | 5,000.00 | NA | NA | 0.00 |
| | SUDHANSHU PATHAK, 265 UNION AVE, #C1059, CAMPBELL, CA. 95008 | | 2,000.00 | NA | NA | 0.00 |
| | SUGAR FREIDBERG & FELSENTHAL, 30 N. LASALLE ST. #2600, CHICAGO, IL. 60602 | | 4,241.58 | NA | NA | 0.00 |
| | SULELMAN MOHAMMED, 1 N. 355 FARWELL ST, CAROL STREAM, IL. 60188 | | 1,959.40 | NA | NA | 0.00 |
| | SUNLL & MEERA LINGAYAT, 19706 MAYCREST WAY, GERMANTOWN, MD. 20876 | | 25,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUNSET CARTAGE, PO BOX 1113, CRYSTAL LAKE, IL. 60039-1113 | | 3,470.00 | NA | NA | 0.00 |
| | SUNSHINE GRANITE, 1916 BROCKTON LANE, GLENDALE HEIGHTS, IL. 60139 | | 42,400.00 | NA | NA | 0.00 |
| | SURFACE SOLUTIONS, INC., 601 SIDWELL CT. #Q, SAINT CHARLES, IL. 60174 | | 2,032.50 | NA | NA | 0.00 |
| | SYED ALI ZAIDL & CLAI GREEN IL | | 6,000.00 | NA | NA | 0.00 |
| | Salamone & Swift Builders 3028 S. Kilbourn Chicago, IL 60623 | | 140.40 | NA | NA | 0.00 |
| | Samatas Corp PO Box 35096 Elmwood Park, IL 60707-0096 | | 7,050.00 | NA | NA | 0.00 |
| | Sana Yasoob 9008 Falcon Greens Dr. Crystal Lake, IL 60014 | | 3,085.90 | NA | NA | 0.00 |
| | Sandi Wolski 609 N. Vista Lombard, IL 60146 | | 960.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandra Wilson 2722 N 72nd Ct. Elmwood Park, IL 60707 | | 1,444.38 | NA | NA | 0.00 |
| | Sathyan Swapna 783 Violet Circle Naperville, IL 60540 | | 3,797.29 | NA | NA | 0.00 |
| | Saturn Sign Systems 11 W. College Suite E Arlington Heights, IL 60004-1900 | | 5,365.00 | NA | NA | 0.00 |
| | Schain Burney Ross & Citron 222 N. LaSalle Street, Suite 1910 Chicago, IL 60601-1102 | | 69,631.49 | NA | NA | 0.00 |
| | Schoengart Associates 180 N. Michigan Ave. Suite 505 Chicago, IL 80801-1102 | | 32,000.00 | NA | NA | 0.00 |
| | Scholz Design 3131 Executive Parkway Toledo, OH 43606 | | 3,833.25 | NA | NA | 0.00 |
| | School District 47 | | 659.66 | NA | NA | 0.00 |
| | Sean Michael Felix Art Design 139 White Street Frankfort, IL 80423 | | 2,574.00 | NA | NA | 0.00 |
| | Sears & Anderson 245 Eric Dr. Palatine, IL 60067 | | 279.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seiler Instrument 230 Quail Ridge Dr. Westmont, IL 60559 | | 3,345.00 | NA | NA | 0.00 |
| | Service Sanitation 135 Blaine Street Gary, IN 48408-9902 | | 837.00 | NA | NA | 0.00 |
| | Shah Engineering One IBM Plaza Suite 3200 Chicago, IL 60611 | | 19,800.00 | NA | NA | 0.00 |
| | Shah Haresh c/o Gary Tucker 2205 Kipling Ln. Highland Park, IL 60035 | | 0.00 | NA | NA | 0.00 |
| | Shahriyar All 2201 W. Weadhersfield Schaumburg, IL 60193 | | 4,970.26 | NA | NA | 0.00 |
| | Shaily Gupta 211 E. Ohio Street Chicago, IL 60611 | | 0.00 | NA | NA | 0.00 |
| | Sham Razdan | | 1,200.00 | NA | NA | 0.00 |
| | Shane Office Supply 2717 Curtis St Downers Grove, IL 80515 | | 7,614.65 | NA | NA | 0.00 |
| | Shapes Company 1500 Midway Court W-2 Elk Grove Village, IL 60007 | | 126.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shashank Bhatt (22 Century LLC) 3773 W. Devon Ave. Llncolnwood,IL 60712 | | 250,000.00 | NA | NA | 0.00 |
| | Shashi & Vinod Malhotra 623 Macintosh Ct. #292 Prospect Heights, IL 60070 | | 10,000.00 | NA | NA | 0.00 |
| | Shebabi Kulkarni 8408 Reddale Dr. Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Sheena Maten 105 N. Bluesching Rd. #1031 | | 314.29 | NA | NA | 0.00 |
| | Sheri Merchant 1 Falcon Lakes Dr. Barrington, IL 60010 | | 1,478.30 | NA | NA | 0.00 |
| | Sheri Merchant 1 Falcon Lakes Dr. Barrington, IL 60010 | | 638,724.64 | NA | NA | 0.00 |
| | Sign A Rama 80 W. Dundee Buffalo Grove, IL 60089 | | 1,691.05 | NA | NA | 0.00 |
| | Signs On Site 3033 W. Ogden Suite 302 Lisle, IL 60532 | | 1,592.03 | NA | NA | 0.00 |
| | Simplex Grinner 558 Lamont Road Elmhurst, IL 60126 | | 75,900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Simply Clean PO Box 516 Lyons, IL 60534 | | 1,039.61 | NA | NA | 0.00 |
| | Skelex Inc. PO Box 269 Bloomingdale, IL 60108 | | 2,175.00 | NA | NA | 0.00 |
| | Slltmaster 1280 Alexandra Blvd. Crystal Lake, ll 60014 | | 4,782.20 | NA | NA | 0.00 |
| | Smythe Settlement F.C.A. 956 W. Bartlett Road PO Box 238 Bartlett, IL 80103 | | 120.00 | NA | NA | 0.00 |
| | Special Stucco 4206 N. Kilpatrick Chicago, IL 60641 | | 975.00 | NA | NA | 0.00 |
| | Springfield Electric 4918 N. Springfield Ave. Chicago, IL 60625 | | 128,730.00 | NA | NA | 0.00 |
| | Sprint PO Box 219554 Kansas City, MO 64121-9554 | | 3,109.95 | NA | NA | 0.00 |
| | Standard Elevator Co. 3260 West Grand Ave. Chicago, IL 60651 | | 32,610.44 | NA | NA | 0.00 |
| | Standard Lumber Co. 1912 Lehigh Glenview, IL 60025 | | 32.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State - Line Interiors, Inc. 797 Oak Valley Dr. Crystal Lake, IL 60014 | | 3,542.51 | NA | NA | 0.00 |
| | Stealth Security Group 245 West Roosevelt Road #3-23 West Chicago, IL 80185 | | 10,563.00 | NA | NA | 0.00 |
| | Steven Holowicki 130 S. Lewis Avenue Lombard, IL 60148 | | 4,080.05 | NA | NA | 0.00 |
| | Steven Johnson 232 S. Chase lombard, Il 60148 | | 1,798.00 | NA | NA | 0.00 |
| | Stewart Title 2055 W. Arny Trail Rd., Suite 110 Addison, IL 60101 | | 1,500.00 | NA | NA | 0.00 |
| | Structural Evaluation Engineering c/o Michael C. Goode 135 S. LaSalle #2700 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Suber Zummerwala & Associates 333 W. Irving Park Rd Suite 202 Roselle, IL 60172-1134 | | 2,050.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Suburban Chicago Newspaper 3101 Route 30 Plainfield, IL 60544 | | 716.16 | NA | NA | 0.00 |
| | Successories Inc. PO Box 691419 Cincinnati, OH 45269-1419 | | 194.31 | NA | NA | 0.00 |
| | Suchir 669 N. Cass Avenue Westmont, IL 80559 | | 5,000.00 | NA | NA | 0.00 |
| | Sudhanshu Pathak 285 Union Ave. #C1059 Campbell, CA 95008 | | 2,000.00 | NA | NA | 0.00 |
| | Sugar Freidberg & Felsenthal 30 N. LaSalle St. #2600 Chicago, IL 80802 | | 4,241.58 | NA | NA | 0.00 |
| | Sulelman Mohammed 1 N. 355 Farwell St. Carol Stream, IL 60188 | | 1,959.40 | NA | NA | 0.00 |
| | Sunil & Meera llngayat 19706 Maycrest Way Germantown, MD 20876 | | 25,000.00 | NA | NA | 0.00 |
| | Sunset Cartage PO Box 1113 Crystal Lake, IL 60039-1113 | | 3,470.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sunshine Granite 1916 Brockton Lane Glendale Heights, IL 60139 | | 42,400.00 | NA | NA | 0.00 |
| | Surface Solutions, Inc. 601 Sidwell Ct. #Q Saint Charles, IL 60174 | | 2,032.50 | NA | NA | 0.00 |
| | Syed Ali Zaidi & Clal Green IL | | 6,000.00 | NA | NA | 0.00 |
| | Sylvia Lam c/o Robert Sklodowski 9240 W. Belmont Ave. Franklin Park, IL 60131 | | 0.00 | NA | NA | 0.00 |
| | T.C.I. 1218 175th Street Hammond, IN 46324 | | 940.00 | NA | NA | 0.00 |
| | TALAT GHAUS, 924 BENIN FORD LANE, WESTMONT, IL. 60559 | | 50,320.52 | NA | NA | 0.00 |
| | TAMIRISA KRIS C/O VINCENT CANNON, LORENZINI & DRESSLER, 1900 SPRING RD #501, OAK BROOK, IL. 60523 | | 0.00 | NA | NA | 0.00 |
| | TCI, 1218 175TH STREET, HAMMOND, IN. 46324 | | 940.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEARPALAS ENTERPRISES, 17494 W. HICKORY LANE, GRAYSLAKE, IL. 60030 | | 3,735.00 | NA | NA | 0.00 |
| | TECHNOLOGY AND NETWORKING INC., PO BOX 4247, SCOTT CITY, MO. 63780 | | 432.00 | NA | NA | 0.00 |
| | TED GEBBER & MARITA LANDA, C/O DALE ELLIOT KIEBER, ATTY, 1007 CURTIS ST., #!, DOWNERS GROVE, IL. 60515 | | 20,250.00 | NA | NA | 0.00 |
| | TEMPO COMPONENTS, INC., 110 BRENNAN DR, KIRKLAND, IL. 60146 | | 9,651.62 | NA | NA | 0.00 |
| | TERRANCE FREDIANI, 1705 FREDIANI CT., MOUNT PROSPECT, IL. 60056 | | 7,216.17 | NA | NA | 0.00 |
| | THAKOR PATEL, 7338 N. KEDVALE AVE., LINCOLNWOOD, IL. 60712 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE NEW SHAPES COMPANY, 1500 MIDWAY COURT W-2, ELK GROVE VILLAGE, IL 60007 | | 446.00 | NA | NA | 0.00 |
| | THE STRUCTURAL SHOP, 502 ZENITH DR, GLENVIEW, IL. 60025 | | 12,700.00 | NA | NA | 0.00 |
| | THE TRAVELERS, CL REMITTANCE CENTER, HARTFORD, CT. 06183 | | 3,258.00 | NA | NA | 0.00 |
| | THOMAS KAPUTO, 5732 S. WALNUT VE, DOWNERS GROVE, IL. 60516 | | 1,500.00 | NA | NA | 0.00 |
| | THORNE ELECTRIC, PO BOX 321, WHEATON, IL. 60189 | | 10,975.80 | NA | NA | 0.00 |
| | THYBONY PAINT & WALLCOVERING, 5449 N. CLARK ST, CHICAGO, IL. | | 404.33 | NA | NA | 0.00 |
| | THYSSENKRUPP ELEVATOR, PO BOX 1262, MEMPHIS, TN. 38101 | | 65,086.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIMBERLINE SOFTWARE CORP, PO BOX 728, BEAVERTON, OR. 97075-0728 | | 4,364.75 | NA | NA | 0.00 |
| | TIMELY COURIER, DENE1 ENTERPRISESE INC., 1147 N. ELLSWORTH AVE, VILLA PARK, IL. 60181 | | 159.00 | NA | NA | 0.00 |
| | TLALK MARWAHA (MADISON PINE), 3373 W. DEVON AVE., LINCOLNWOOD, IL. 60712 | | 0.00 | NA | NA | 0.00 |
| | TLLAK MARWAHA, 3773 W. DEVON AVE, LINCOLNWOOD, IL. 60712 | | 358,832.13 | NA | NA | 0.00 |
| | TNT LANDSCAPING, 4204 PEACOCK COURT, ROLLING MEADOWS, IL. 60008 | | 831.00 | NA | NA | 0.00 |
| | TNT Landscaping 4204 Peacock Court Rolling Meadows, IL 60008 | | 831.00 | NA | NA | 0.00 |
| | TOPSIDE ROOFING, 1655 SHANAHAN DR, SOUTH ELGIN, IL. 60177 | | 13,959.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRITEL TECH SVC., 5400 NEWPORT DR, NO. 19, ROLLING MEADOWS, IL. 60008 | | 150.00 | NA | NA | 0.00 |
| | TROPICAL HVAC, 140 S. LINCOLN, carpentersville, il. 60110 | | 774.12 | NA | NA | 0.00 |
| | TUSHAR CHOTALIA (22 CENTURY LLC), 3773 W. DEVON AVE., LINCOLNWOOD, IL. 60712 | | 297,495.00 | NA | NA | 0.00 |
| | TWL MASONRY, 6004 TERRA COTTA ROAD, CRYSTAL LAKE, IL. 60014 | | 2,104.00 | NA | NA | 0.00 |
| | TWL Masonry 6004 Terra Cotta Road Crystal Lake, IL 80014 | | 2,104.00 | NA | NA | 0.00 |
| | TWO HANDS LANDSCAPING, 44 AUSTIN, CARPENTERSVILLE, IL. 60110 | | 21,205.00 | NA | NA | 0.00 |
| | Talat Ghaus 924 Benlnford Lane Westmont, IL 60559 | | 50,320.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tamirisa Kris c/o Vincent Cannon Lorenzini & Dressler 1900 Spring Rd.#501 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Technology and Networking Inc. PO Box 4247 Scott City, MO 63780 | | 432.00 | NA | NA | 0.00 |
| | Ted Gebber & Marita Landa c/0 Dale Elliot Kleber, Atty 1007 Curtis St., #1 Downers Grove, IL 60515 | | 20,250.00 | NA | NA | 0.00 |
| | Tempo Components, Inc. 110 Brennan Dr. Kirkland, IL 80146 | | 9,661.62 | NA | NA | 0.00 |
| | Terrance Frediani 1705 Frediani Ct Mount Prospect, IL 60056 | | 7,216.17 | NA | NA | 0.00 |
| | Thakor Patel 7338 N. Kedvale Ave. Lincolnwood, IL 80712 | | 0.00 | NA | NA | 0.00 |
| | The New Shapes Company 1500 Midway Court W-2 Elk Grove Village, IL 60007 | | 446.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Structural Shop 502 Zenith Dr. Glenview, IL 80025 | | 12,700.00 | NA | NA | 0.00 |
| | The Travelers CL Remittance Center Hartford, CT 06183 | | 3,258.00 | NA | NA | 0.00 |
| | Thomas Kaputo 5732 S. Walnut Ave Downer$ Grove, ll 60516 | | 1,500.00 | NA | NA | 0.00 |
| | Thorne Electric PO Box 321 Wheaton, IL 60189 | | 10,975.80 | NA | NA | 0.00 |
| | Thybony Paint & Wallcovering 5449 N. Clark St. Chicago, IL | | 404.33 | NA | NA | 0.00 |
| | Thyssenkrupp Elevator PO Box 1262 Memphis, TN 38101 | | 65,086.00 | NA | NA | 0.00 |
| | Timberline Software Corp PO Box 728 Beaverton, OR 97075-0728 | | 4,364.75 | NA | NA | 0.00 |
| | Timely Courier DenE1 Enterprises Inc. 1147 N. Ell$worth Ave. Villa Park, IL 6018 | | 159.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tlalk Marwaha (Madison Pine) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 0.00 | NA | NA | 0.00 |
| | Tllak Marwaha 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 358,832.13 | NA | NA | 0.00 |
| | Topside Roofing 1855 Shanahan Dr. South Elgin, IL 60177 | | 13,959.00 | NA | NA | 0.00 |
| | Tritel Tech Svc. 5400 Newport Dr. No.19 Rolling Meadows, IL 80008 | | 150.00 | NA | NA | 0.00 |
| | Tropical HVAC 140 S. Lincoln Carpentersville, IL 60110 | | 774.12 | NA | NA | 0.00 |
| | Tsarpalas Enterprises 17494 W. Hickory Lane Grayslake, IL 80030 | | 3,735.00 | NA | NA | 0.00 |
| | Tushar Chotalla (22 Century LLC) 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 297,495.00 | NA | NA | 0.00 |
| | Two Hands Landscaping 44 Austin Carpentersville, IL 60110 | | 21,205.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UD INC, 155 W. IRVING PARK RD, ROSELIE, IL. 60172 | | 6,800.00 | NA | NA | 0.00 |
| | UD Inc. 155 W. Irving Park Rd. Roselle, IL 80172 | | 6,800.00 | NA | NA | 0.00 |
| | UNIDOR COMPANY, 700 NORTH IOWA STREET, VILLA PARK, IL. 60181-1509 | | 691.74 | NA | NA | 0.00 |
| | UNIPRINT, 21021 VENTURA BLVD #103, WOODLAND HILLS, CA. 91364 | | 347.98 | NA | NA | 0.00 |
| | UNIVERSAL PREMIUM, PO BOX 212516, KANSAS cITY, MO. 64141-2516 | | 32,048.73 | NA | NA | 0.00 |
| | URDU TIMES, 6229 N. RICHMOND AVE., CHICAGO, IL. 60659 | | 800.00 | NA | NA | 0.00 |
| | US MARKETING, 40-14 24TH STREET, LONG ISLAND CITY, NY. 11101 | | 5,465.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Marketing 40-14 24th Street Long Island City, NY 11101 | | 5,465.54 | NA | NA | 0.00 |
| | USMAN KHAN, 1 S. RT. 53, GLEN ELLYN, IL. 60137 | | 1,501.03 | NA | NA | 0.00 |
| | Unidor Company 700 North Iowa Street Villa Park, IL 60181-1509 | | 691.74 | NA | NA | 0.00 |
| | Uniprint 21021 Ventura Bl #103 Woodland Hills, CA 91364 | | 347.98 | NA | NA | 0.00 |
| | United Parcel Svcs Lock Box 577 Carol Stream, IL 60132-0577 | | 1,865.76 | NA | NA | 0.00 |
| | Universal Premium PO Box 212516 Kansas City, MO 64141-2516 | | 32,048.73 | NA | NA | 0.00 |
| | Urdu Times 6229 N. Richmond Ave. Chicago, IL 60659 | | 800.00 | NA | NA | 0.00 |
| | Usman Khan 1 S. Rt. 53 Glen Ellyn, IL 60137 | | 1,501.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Uttan Andrew c/o Klise & Biel 1478 W. Webster Ave. Chicago, IL 6081 | | 0.00 | NA | NA | 0.00 |
| | Uttan Andrew c/o Klise & Biel 1478 W. Webster Ave. Chicago, IL 6081 | | 0.00 | NA | NA | 0.00 |
| | V. PARKIKH (M&R LODGING), 9101 WEST OAK AVE, DES PLAINES, IL. 60016 | | 500,000.00 | NA | NA | 0.00 |
| | V. Parkikh (M&R Lodging) 9101 West Oak Ave. - Des Plaines, IL 80016 | | 500,000.00 | NA | NA | 0.00 |
| | V3 GOLBAL INC, PO BOX 835786, RICHARDSON, TX. 750835789 | | 3.95 | NA | NA | 0.00 |
| | V3 Global Inc. PO Box 835786 Richardson, TX 75083-5789 | | 3.95 | NA | NA | 0.00 |
| | VANDANA CHANDRA, 6980 FIELDSTONE DR, WILLOWBROOK, IL. 60527 | | 30,558.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VANS IRON WORKS, INC., 1528 E. 168TH STREET, SOUTH HOLLAND, IL. 60473 | | 1,940.00 | NA | NA | 0.00 |
| | VENITA PARSRAM, 3773 W. DEVON AVE., ROSELLE, IL. 60172 | | 230,000.00 | NA | NA | 0.00 |
| | VIDESH SHARAD PATEL, 3300 HIGHLAND RD, NORTHBROOK, IL. 60062 | | 85,872.07 | NA | NA | 0.00 |
| | VIDYA & SUDHA KORA, 5085 LAXITA DR., LA PORTE, IN. 46350 | | 50,000.00 | NA | NA | 0.00 |
| | VILLAGE OF LAKEWOOD UTILITES, 2500 LAKE AVE, CRYSTAL LAKE, IL. 60014 | | 7,566.92 | NA | NA | 0.00 |
| | VILLAGE OF LAKEWOOD, 2500 LAKE AVE, CRYSTAL LAKE, IL. 60014 | | 29,078.40 | NA | NA | 0.00 |
| | VILLAGE OF SOUTH BARRINGTON, 30 S. BARRINGTON RD., BARRINGTON, IL. 60010 | | 987.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VILLAGE OF VILLA PARK, 120 S. ARDMORE AVE, VILLA PARK, IL 60181 | | 67.68 | NA | NA | 0.00 |
| | VINATA PARSRAM, 3773 W. DEVON AVE, LINCOLNWOOD, IL. 60712 | | 230,000.00 | NA | NA | 0.00 |
| | VINOD MALHOTRA, 823 MCINTOSH CT. #202, PROSPECT HEIGHTS, IL. 60070 | | 10,000.00 | NA | NA | 0.00 |
| | VISIBLE, 1750 WALLACE AVENUE, SAINT CHARLES, IL. 60174 | | 34.50 | NA | NA | 0.00 |
| | VIllage of Lakewood 2500 Lake Ave.Crystal Lake, IL 60014 | | 29,078.40 | NA | NA | 0.00 |
| | VIllage of Lakewood Utilities 2500 Lake Ave. Crystal Lake, IL 60014 | | 7,566.92 | NA | NA | 0.00 |
| | VIllage of VIlla Park 120 S. Ardmore Ave. Villa Park, IL 60181 | | 67.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vandana Chandra 6980 Fieldstone Dr. Willowbrook, IL 60527 | | 30,558.01 | NA | NA | 0.00 |
| | Vans Iron Works Inc. 1528 E. 168th Street South Holland, ll 60473 | | 1,940.00 | NA | NA | 0.00 |
| | Venita Parsram 3773 W. Devon Ave. Roselle, IL 60172 | | 230,000.00 | NA | NA | 0.00 |
| | Videsh Sharad Patel 3300 Highland Rd. Northbrook, IL 60062 | | 85,872.07 | NA | NA | 0.00 |
| | Vidya & Sudha Kora 5085 Laxita Dr. La Porte, IN 46350 | | 50,000.00 | NA | NA | 0.00 |
| | Village of Lincolnwood Maris Grossman 6900 N. Lincoln Ave. Lincolnwood, IL 60712 | | 3,000.00 | NA | NA | 0.00 |
| | Village of South Barrington 30 S. Barrington Rd. Barrington, IL 80010 | | 987.50 | NA | NA | 0.00 |
| | Vinata Parsram 3773 W. Devon Ave. Lincolnwood, IL 60712 | | 230,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Visible 1750 Wallace Avenue Saint Charles, IL 80174 | | 34.50 | NA | NA | 0.00 |
| | Vlnod Malhotra 823 Me Intosh Ct. #202 Prospect Heights, IL 60070 | | 10,000.00 | NA | NA | 0.00 |
| | WALSH COMMUNICATIONS LLC, 489 SPRING RD, SUITE D, ELMHURST, IL. 60126 | | 625.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT METRO, 1411 OPUS PLACE, SUITE 400, DOWNERS GROVE, IL. 60515 | | 1,386.57 | NA | NA | 0.00 |
| | WASTE WORKS, INC., 5200 MCCULLON LAKE ROAD, MCHENRY, IL. 60050 | | 202.68 | NA | NA | 0.00 |
| | WEATHER TEMP, INC. 7120 N. LYNDON STREET, DES PLAINES, IL. 60018 | | 1,060.25 | NA | NA | 0.00 |
| | WEATHERALL EXTERIORS INC., 445 DORSET, PALATINE, IL. 60067 | | 60,671.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WEST SUBURBAN BANK, C/O GUERARD KALINA MUSIAL, 100 W. ROSSEVELT RD, WHEATON, IL. 60187 | | 0.00 | NA | NA | 0.00 |
| | WESTMONT INTERIOR SUPPLY HOUSE, PO BOX 298, WESTMONT, IL. 60559 | | 94.79 | NA | NA | 0.00 |
| | WHEATON TRENCHING, 24 W. 600 ST.CHARLES ROAD, CAROL STREAM, IL. 60188 | | 1,280.00 | NA | NA | 0.00 |
| | WHIRLPOOL CORPORATION, PO BOX 915047, DALLAS, TX. 75391-5047 | | 32,744.38 | NA | NA | 0.00 |
| | WILLIAM SECHIN, 115 ROCKFORD AVE., #2, FOREST PARK, IL. 60130 | | 5,000.00 | NA | NA | 0.00 |
| | WOODFIELD PAVING, 440 W. IRVING PARK RD, ROSELLE, IL. 60172 | | 13,182.13 | NA | NA | 0.00 |
| | WORLDWIDE PAINTING, PO BOX 433, BERWYN, IL. 60402 | | 30,070.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Walsh Communications LLC 489 Spring Rd. Suite D Elmhurst, IL 60126 | | 625.00 | NA | NA | 0.00 |
| | Waste Management Metro 1411 Opus Place, Suite 400 Downers Grove, IL 60515 | | 1,386.57 | NA | NA | 0.00 |
| | Waste Management West 780 N. Kirk Rd. Batavia, IL 60510 | | 6,197.68 | NA | NA | 0.00 |
| | Waste Works Inc. 5200 McCullon Lake Road Mchenry, ILBOOSO | | 202.68 | NA | NA | 0.00 |
| | Weather Temp Inc. 7120 N. Lyndon Street Des Plaines, IL 60018 | | 1,060.25 | NA | NA | 0.00 |
| | Weatherall Exteriors Inc 445 Dorset Palatine, IL 60067 | | 60,671.00 | NA | NA | 0.00 |
| | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | Westmont Interior Supply House PO Box 298 Westmont, IL 60559 | | 94.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wheaton Trenching 24 W. 600 St. Charles Road Carol Stream, IL 60188 | | 1,280.00 | NA | NA | 0.00 |
| | Whirlpool Coporatlon PO Box 915047 Dallas, TX 75391-5047 | | 32,744.38 | NA | NA | 0.00 |
| | William Sechin 115 Rockford Ave., #2 Forest Park, IL 60130 | | 5,000.00 | NA | NA | 0.00 |
| | Windy City Insulation 28030 W. Concreta Dr. Ingleside, IL 60041 | | 2,076.00 | NA | NA | 0.00 |
| | Woodfield Paving 440 W. Irving Park Rd. Roselle, IL 60172 | | 13,182.13 | NA | NA | 0.00 |
| | Worldwide Painting PO Box 433 Berwyn, IL 60402 | | 30,070.51 | NA | NA | 0.00 |
| | Wu David 6413 Long Grove Saddle Club - Lake Zurich, IL 80047 | | 272.00 | NA | NA | 0.00 |
| | Yasmin Merchant 9049 Falcon Greens Dr. Crystal Lake, IL 80014 | | 5,729.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ZAHID & NOUREEN CHOHAN, 1741 DAVID DR, OLEAN, NY 14760 | | 50,000.00 | NA | NA | 0.00 |
| | ZAMS HOPE, 6401 N. ARTESIAN AVE, CHICAGO, IL. 60645 | | 3,000.00 | NA | NA | 0.00 |
| | ZARIF ABBAS, C/O WOLLN & ROSEN, 55 W. MONROE #3600, CHICAGO, IL. 60603 | | 0.00 | NA | NA | 0.00 |
| | ZULMA RIVERA, 9438 IRONWOOD LANE, DES PLAINES, IL. 60016 | | 5,000.00 | NA | NA | 0.00 |
| | Zahir & Razia Ahmed 1720 Mundelein Rd Naperville, IL 60565 | | 50,000.00 | NA | NA | 0.00 |
| | Zahld & Noureen Chohan 1741 David Dr. Olean, NY 14780 | | 50,000.00 | NA | NA | 0.00 |
| | Zam&apos;s Hope 6401 N. Artesian Ave. Chicago, IL 60645 | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zarif Abbas c/o Wolin & Rosen 55 W. Monroe #3800 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Zulma RIvera 9438 Ironwood Lane Des Plaines, IL 60016 | | 5,000.00 | NA | NA | 0.00 |
| | lbarras Concrete 541 Jennings Lake In The Hills, IL 60156 | | 13,030.00 | NA | NA | 0.00 |
| | lndymac Bank 100 S. Wacker Dr. Suite 1700 Chlcago,IL 80806 | | 25.00 | NA | NA | 0.00 |
| 154 | A & M MEDICAL SERVICE MONEY PURCHAS | 7100-000 | NA | 125,000.00 | 125,000.00 | 1,084.05 |
| A46 | A&M Medical Service Money Purchase | 7100-000 | NA | 125,000.00 | 125,000.00 | 1,084.05 |
| 152 | ABBAS & METTRMNNISA ZARIF | 7100-000 | NA | 75,000.00 | 75,000.00 | 650.42 |
| 156 | ABBAS & METTRMNNISA ZARIF | 7100-000 | NA | 400,000.00 | 400,000.00 | 3,468.95 |
| A45 | ABBAS AND MEHRUNNISA A ZARIF | 7100-000 | NA | 400,000.00 | 400,000.00 | 3,468.95 |
| A48 | ABBAS AND MEHRUNNISA A ZARIF | 7100-000 | NA | 75,000.00 | 75,000.00 | 650.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 200 | ALAN HORTICULTURAL | 7100-000 | NA | 70,871.34 | 70,871.34 | 614.62 |
| 13 | ALEXANDER LUMBER CO. | 7100-000 | 133,619.54 | 108,093.16 | 108,093.16 | 937.42 |
| 197 | ALRIGHT CONCRETE COMPANY | 7100-000 | NA | 79,963.00 | 79,963.00 | 693.47 |
| A5 | Alexander Lumber Company | 7100-000 | NA | 108,093.16 | 108,093.16 | 937.42 |
| 39 | American Chartered Bank | 7100-000 | NA | 1,134,370.90 | 1,134,370.90 | 9,837.68 |
| 36 | Amerisource Publications | 7100-000 | 649.50 | 359.55 | 359.55 | 0.00 |
| A15 | Astoria Federal Savings | 7100-000 | NA | 969,887.13 | 969,887.13 | 0.00 |
| 52 | CHANDRA, VANDNA | 7100-000 | NA | 39,350.00 | 0.00 | 0.00 |
| B52 | CHANDRA, VANDNA | 7100-000 | NA | 39,350.00 | 0.00 | 0.00 |
| | CHECK 5490 WRITTEN 3/13/14 CLEARED | 7100-000 | NA | 0.00 | 34.30 | 34.30 |
| | CLERK OF THE COURT | 7100-000 | NA | 0.00 | 596.01 | 596.01 |
| 4 | COLELLO, MARIANNE | 7100-000 | NA | 6,340.00 | 0.00 | 0.00 |
| B4 | COLELLO, MARIANNE | 7100-000 | NA | 6,340.00 | 0.00 | 0.00 |
| 95 | City of Aurora | 7100-000 | 184.66 | 16,600.00 | 16,600.00 | 0.00 |
| A57 | DELL FINANCIAL SVC. | 7100-000 | NA | 4,600.39 | 4,600.39 | 36.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A19 | DEPARTMENT OF THE TREASURY-INTERNAL | 7100-000 | NA | 227.25 | 227.25 | 0.00 |
| A33 | Diamonte Lazak | 7100-000 | NA | 322.50 | 322.50 | 0.00 |
| 166 | ELECTRIC, SEC | 7100-000 | NA | 127,000.00 | 127,000.00 | 1,101.39 |
| A54 | ELECTRIC, SEC | 7100-000 | NA | 127,000.00 | 127,000.00 | 1,101.39 |
| B45 | ELECTRIC, SEC | 7100-000 | NA | 127,000.00 | 127,000.00 | 1,101.39 |
| A56 | EXTREME SNOW & ICE CONTROL | 7100-000 | NA | 8,313.00 | 8,313.00 | 72.10 |
| 50 | Essex Insurance Co | 7100-000 | 0.00 | 59,521.00 | 59,521.00 | 516.19 |
| 101 | FRANKS, JACK D. | 7100-000 | NA | 88,132.41 | 88,132.41 | 764.32 |
| B23 | FRANKS, JACK D. | 7100-000 | NA | 88,132.41 | 88,132.41 | 764.32 |
| 213 | GARG, DR. RAM | 7100-000 | 750,000.00 | 1,000,000.00 | 1,000,000.00 | 8,672.36 |
| A92 | GARG, DR. RAM | 7100-000 | NA | 1,000,000.00 | 1,000,000.00 | 8,672.36 |
| B61 | GARG, DR. RAM | 7100-000 | NA | 1,000,000.00 | 1,000,000.00 | 8,672.36 |
| 141 | GAUTAM, PATEL | 7100-000 | NA | 136,000.00 | 136,000.00 | 1,179.44 |
| A30 | GAUTAM, PATEL | 7100-000 | NA | 136,000.00 | 136,000.00 | 1,179.44 |
| B36 | GAUTAM, PATEL | 7100-000 | NA | 136,000.00 | 136,000.00 | 1,179.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 86 | GEETA GUPTA AND NARENDA GUPTA | 7100-000 | 0.00 | 10,242,960.00 | 10,242,960.00 | 88,830.68 |
| 87 | GEETA GUPTA AND NARENDA GUPTA | 7100-000 | NA | 2,900,000.00 | 2,900,000.00 | 25,149.86 |
| A61 | Geeta Gupta and Narendra Gupta | 7100-000 | NA | 12,242,960.00 | 12,242,960.00 | 106,175.41 |
| A93 | Gordie Kapur | 7100-000 | NA | 350,000.00 | 350,000.00 | 3,035.32 |
| A99 | Hitendra Desai | 7100-000 | NA | 68,262.00 | 68,262.00 | 592.00 |
| 162 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 4,806.00 | 4,806.00 | 0.00 |
| A42A | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 2,886.11 | 2,886.11 | 0.00 |
| 135 | JULURI, MANJULA | 7100-000 | NA | 136,676.00 | 136,676.00 | 1,185.31 |
| A85 | Judith Cantrell | 7100-000 | NA | 500,000.00 | 500,000.00 | 4,336.18 |
| 171 | KAPUR, GORDI | 7100-000 | NA | 350,000.00 | 350,000.00 | 3,035.33 |
| 33 | Liberty Development Company | 7100-000 | NA | 410,455.44 | 230,455.44 | 0.00 |
| A82 | Lind Waldock | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 38 | MARK & CYNTHIA SMITH | 7100-000 | NA | 40,604.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| B38 | MARK & CYNTHIA SMITH | 7100-000 | NA | 40,604.00 | 0.00 | 0.00 |
| 76 | NICOR | 7100-000 | 29,529.57 | 64,442.16 | 64,442.16 | 558.87 |
| 49 | National B"ness Info Exchange | 7100-000 | 339.00 | 414.00 | 414.00 | 0.00 |
| A72 | Nayeem Shariff | 7100-000 | NA | 245,000.00 | 245,000.00 | 2,124.73 |
| 192 | PARKWAY BANK & TRUST CO. | 7100-000 | NA | 839,090.25 | 839,090.25 | 7,276.90 |
| A70 | PARKWAY BANK & TRUST CO. | 7100-000 | NA | 839,090.25 | 839,090.25 | 7,276.90 |
| 206 | PATEL NATVARLAL | 7100-000 | NA | 399,033.20 | 399,033.20 | 3,460.56 |
| 53 | POWERS ENTERPRISES INC. | 7100-000 | NA | 78,536.00 | 0.00 | 0.00 |
| B53 | POWERS ENTERPRISES INC. | 7100-000 | NA | 78,536.00 | 0.00 | 0.00 |
| A89 | Patel Natvarlal | 7100-000 | NA | 399,033.20 | 399,033.20 | 3,460.56 |
| B56 | Prakash (Paul) D Jotwani | 7100-000 | NA | 237,709.55 | 237,709.55 | 2,061.50 |
| A105 | Prakash D Jotwani & Nina P Jotwani | 7100-000 | NA | 237,709.55 | 237,709.55 | 2,061.50 |
| 163 | QUARLES & BRADY | 7100-000 | NA | 44,907.47 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 185 | RALPH"S PAINTING INC | 7100-000 | NA | 188,412.39 | 0.00 | 0.00 |
| 208 | RAMA N PATEL | 7100-000 | NA | 225,042.80 | 225,042.80 | 1,951.66 |
| 1 | RYCO CONSTRUCTION COMPANY | 7100-000 | NA | 34,265.88 | 0.00 | 0.00 |
| A1 | RYCO CONSTRUCTION COMPANY | 7100-000 | NA | 34,265.88 | 0.00 | 0.00 |
| A91 | Rama  N Patel | 7100-000 | NA | 225,042.80 | 225,042.80 | 1,951.66 |
| 459 | SBC Corporation Midwest | 7100-000 | 5,299.09 | 5,058.55 | 5,058.55 | 0.00 |
| 16 | SECHIN, WILLIAM | 7100-000 | NA | 7,225.00 | 7,225.00 | 62.66 |
| 21 | STANDARD ELEVATOR CO. | 7100-000 | NA | 63,513.05 | 0.00 | 0.00 |
| 34 | STANDARD ELEVATOR CO. | 7100-000 | NA | 63,523.05 | 0.00 | 0.00 |
| B21 | STANDARD ELEVATOR CO. | 7100-000 | NA | 63,513.05 | 0.00 | 0.00 |
| A13 | Soad Wattar | 7100-000 | NA | 416,000.00 | 416,000.00 | 3,607.71 |
| 83 | Springfield Electric Inc | 7100-000 | 128,730.00 | 153,372.09 | 153,372.09 | 1,330.10 |
| 77 | Suburban Chicago Newspaper | 7100-000 | NA | 155.60 | 155.60 | 0.00 |
| B58 | UNITED PARCEL SERVICE | 7100-000 | NA | 394.21 | 394.21 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| B59 | UNITED PARCEL SERVICE | 7100-000 | NA | 238.81 | 238.81 | 0.00 |
| 80 | United Parcel Svcs | 7100-000 | 1,865.76 | 394.21 | 394.21 | 0.00 |
| A31 | Videsh Sharad Patel | 7100-000 | NA | 114,482.21 | 114,482.21 | 992.83 |
| 31 | WATTER), RICHARD SHARIFF (SOAD | 7100-000 | NA | 416,000.00 | 416,000.00 | 3,607.71 |
| B12 | WATTER), RICHARD SHARIFF (SOAD | 7100-000 | NA | 416,000.00 | 416,000.00 | 3,607.71 |
| 119 | WEATHERALL EXTERIORS INC.. | 7100-000 | NA | 53,077.50 | 53,077.50 | 460.31 |
| 196 | 22ND CENTURY PARTNERS LTD | 7100-001 | NA | 9,191,705.00 | 9,191,705.00 | 79,713.82 |
| 20 | A AND C SNELTON | 7100-001 | NA | 3,804.56 | 3,804.56 | 33.00 |
| 150 | ALPANA MUKHOPADHYAY TRUST | 7100-001 | NA | 74,579.96 | 74,579.96 | 646.79 |
| B34 | ALPANA MUKHOPADHYAY TRUST | 7100-001 | NA | 74,579.96 | 74,579.96 | 646.79 |
| 122 | AMERIGLASS & MIRROR | 7100-001 | NA | 1,149.61 | 1,149.61 | 9.97 |
| B15 | AMERIGLASS & MIRROR | 7100-001 | NA | 1,149.61 | 1,149.61 | 9.97 |
| 15 | AMRIT PATEL | 7100-001 | NA | 205,000.00 | 205,000.00 | 1,777.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 214 | ANRUB, ONE | 7100-001 | NA | 140,000.00 | 140,000.00 | 1,214.13 |
| 145 | ANTONIO FONTELA | 7100-001 | NA | 160,000.00 | 160,000.00 | 1,387.58 |
| 106 | AYESHA ZAHEER | 7100-001 | NA | 17,846.68 | 17,846.68 | 154.77 |
| A40 | Air Tours | 7100-001 | NA | 32,411.18 | 32,411.18 | 281.08 |
| 61 | Ajax Waste Services | 7100-001 | 876.00 | 1,506.00 | 1,506.00 | 13.06 |
| 42 | Albrecht Enterprises Inc. | 7100-001 | NA | 34,331.63 | 11,110.99 | 96.36 |
| 44 | Amarit and Kulwinder Sandhu | 7100-001 | NA | 5,182.57 | 5,182.57 | 44.95 |
| 57 | Ameri Temp Limited | 7100-001 | NA | 11,569.76 | 11,569.76 | 100.34 |
| 66 | Amron Stair Works | 7100-001 | NA | 11,399.00 | 11,399.00 | 98.86 |
| A39 | Antonio Fontela | 7100-001 | NA | 160,000.00 | 160,000.00 | 1,387.58 |
| 72 | Apartment People | 7100-001 | NA | 18,347.50 | 18,347.50 | 159.12 |
| 97 | Apollo Protable Toilets | 7100-001 | NA | 734.51 | 734.51 | 6.37 |
| A97 | Arusha & Danial M. Noorani | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.63 |
| A78 | Ayesha Zaheer | 7100-001 | NA | 17,846.68 | 17,846.68 | 154.77 |
| 148 | BEHLUL ZAKIUDDIN | 7100-001 | NA | 260,000.00 | 260,000.00 | 2,254.81 |
| 178 | BELINDA CISNEROS | 7100-001 | NA | 35,000.00 | 35,000.00 | 303.53 |
| 210 | BHARAT PATEL | 7100-001 | 100,000.00 | 153,000.00 | 153,000.00 | 1,326.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | BLASEN GARAGE DOOR CO., INC. | 7100-001 | 2,530.00 | 2,650.00 | 2,650.00 | 22.97 |
| A2 | BLASEN GARAGE DOOR CO., INC. | 7100-001 | NA | 2,650.00 | 2,650.00 | 22.98 |
| B1 | BLASEN GARAGE DOOR CO., INC. | 7100-001 | NA | 2,650.00 | 2,650.00 | 22.98 |
| 124 | BUONAURO, SAM | 7100-001 | NA | 66,806.33 | 66,806.33 | 579.37 |
| 58 | BUONAURO, SAM | 7100-001 | NA | 66,806.33 | 66,806.33 | 579.37 |
| 88 | Batavia Can Company | 7100-001 | 1,896.00 | 2,998.68 | 2,998.68 | 26.01 |
| A44 | Behlul Zakiuddin | 7100-001 | NA | 260,000.00 | 260,000.00 | 2,254.81 |
| A87 | Bharat Patel | 7100-001 | NA | 153,000.00 | 153,000.00 | 1,326.88 |
| A107 | Bharat Patel (Eros Software) | 7100-001 | NA | 154,167.00 | 154,167.00 | 1,337.00 |
| 78 | Bornquist Inc. | 7100-001 | 3,796.00 | 4,636.00 | 4,636.00 | 40.21 |
| A52 | CANNON, TAMIRISA KRIS | 7100-001 | NA | 92,972.74 | 92,972.74 | 806.29 |
| B42 | CANNON, TAMIRISA KRIS | 7100-001 | NA | 92,972.74 | 92,972.74 | 806.29 |
| 64A | CATHERINE LASPINA | 7100-001 | NA | 4,300.00 | 4,300.00 | 37.29 |
| 47 | CDW Computer Centers Inc | 7100-001 | 3,521.42 | 3,223.28 | 3,223.28 | 27.96 |
| 174 | CHANDRA, VANDNA | 7100-001 | NA | 44,000.00 | 44,000.00 | 381.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100 | CHICAGO TRIBUNE CO. | 7100-001 | NA | 4,919.00 | 4,919.00 | 42.66 |
| 4 | CHICAGO TRIBUNE CO. | 7100-001 | 0.00 | 4,830.59 | 4,830.89 | 41.89 |
| 142 | CHITARHAR BROADCASTING | 7100-001 | NA | 8,750.00 | 8,750.00 | 75.88 |
| 104 | CITY OF DARIEN | 7100-001 | NA | 2,739.16 | 2,739.16 | 23.75 |
| B24 | CITY OF DARIEN | 7100-001 | NA | 2,739.16 | 2,739.16 | 23.75 |
| 12 | COLELLO, MARIANNE | 7100-001 | 0.00 | 4,115.00 | 4,115.00 | 35.68 |
| 173 | CONSTRUCTION, HERZ | 7100-001 | NA | 20,500.00 | 20,500.00 | 177.79 |
| A64 | CONSTRUCTION, HERZ | 7100-001 | NA | 20,500.00 | 20,500.00 | 177.79 |
| 121 | CONSTRUCTION, RYCO | 7100-001 | NA | 34,265.88 | 34,265.88 | 297.16 |
| 2 | CONSTRUCTION, RYCO | 7100-001 | 0.00 | 34,265.88 | 34,265.88 | 297.17 |
| 177 | CORY & ASSOCIATES INC | 7100-001 | NA | 90,172.75 | 90,172.75 | 782.01 |
| 175 | CROWN CONSTRUCTION INC AND JANUSZ K | 7100-001 | NA | 450,000.00 | 450,000.00 | 3,902.57 |
| 93 | Cable Plus Inc | 7100-001 | NA | 10,104.65 | 10,104.65 | 87.64 |
| 90 | Comed | 7100-001 | 807.19 | 20,082.38 | 20,082.38 | 174.16 |
| A66 | Cory Andrew | 7100-001 | NA | 132,561.85 | 132,561.85 | 1,149.63 |
| 60 | D&B Advertising | 7100-001 | 451,374.28 | 481,925.75 | 481,925.75 | 4,179.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 201 | DARSH T & USHA WASAN | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| A73 | DARSH T & USHA WASAN | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| 137 | DAVID STIEPER | 7100-001 | NA | 58,272.91 | 58,272.91 | 505.36 |
| 157 | DELL FINANCIAL SVC. | 7100-001 | 586.34 | 4,600.39 | 4,600.39 | 39.89 |
| 30 | DEPARTMENT OF THE TREASURY-INTERNAL | 7100-001 | NA | 746.03 | 746.03 | 6.47 |
| 28 | DHANDA, ANAND | 7100-001 | NA | 59,722.00 | 59,722.00 | 517.92 |
| B10 | DHANDA, ANAND | 7100-001 | NA | 59,722.00 | 59,722.00 | 517.92 |
| B11 | DHRUVKUMAR & KSHAMA PATEL | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| B54 | DHRUVKUMAR & KSHAMA PATEL | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| 138 | DIPANKAR MUKHOPADHYAY TRUST | 7100-001 | NA | 66,875.00 | 66,875.00 | 579.97 |
| B39 | DIPANKAR MUKHOPADHYAY TRUST | 7100-001 | NA | 66,875.00 | 66,875.00 | 579.97 |
| 203 | DR ANICIA VILLAFRIA | 7100-001 | NA | 1,050,000.00 | 1,050,000.00 | 9,105.99 |
| B41 | De Lange Landen Financial Services | 7100-001 | NA | 21,427.29 | 21,427.29 | 185.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A106 | Dr. Ahkter | 7100-001 | NA | 96,000.00 | 96,000.00 | 832.54 |
| A100 | Dr. Mohammad Arain | 7100-001 | NA | 135,295.29 | 135,295.29 | 1,173.33 |
| 79 | Duane Morris LLP | 7100-001 | 37,355.95 | 37,838.06 | 37,838.06 | 328.14 |
| 107 | ELITE EXCAVATING | 7100-001 | NA | 1,597.84 | 1,597.84 | 13.86 |
| 132 | ENVIRONMENTAL CONSULTING GROUP | 7100-001 | NA | 1,200.00 | 1,200.00 | 10.40 |
| 168 | EXTREME SNOW & ICE CONTROL | 7100-001 | NA | 8,313.00 | 8,313.00 | 72.09 |
| B44 | EXTREME SNOW & ICE CONTROL | 7100-001 | NA | 8,313.00 | 8,313.00 | 72.09 |
| A74 | Edward Feuling | 7100-001 | NA | 17,425.81 | 17,425.81 | 151.13 |
| A6 | Engineering Power Solutions | 7100-001 | NA | 5,148.78 | 5,148.78 | 44.65 |
| A109 | F& H d/b/a US Marketing | 7100-001 | NA | 11,005.24 | 11,005.24 | 95.44 |
| 74A | FAIZ ALI | 7100-001 | NA | 23,223.00 | 23,223.00 | 201.40 |
| B18A | FAIZ ALI | 7100-001 | NA | 23,223.00 | 23,223.00 | 201.40 |
| 129 | FIRST MIDWEST BANK | 7100-001 | NA | 572,903.13 | 572,903.13 | 4,968.43 |
| A36 | Farida Darigar | 7100-001 | NA | 8,000.00 | 8,000.00 | 69.37 |
| A27 | First Midwest Bank | 7100-001 | NA | 572,903.13 | 572,903.13 | 4,968.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| B33 | First Midwest Bank | 7100-001 | NA | 572,903.13 | 572,903.13 | 4,968.43 |
| 202 | GDK GLASS & MIRROR | 7100-001 | NA | 8,507.00 | 8,507.00 | 73.78 |
| 34 | GENERAL MOTORS ACCEPTANCE CORP | 7100-001 | 29,000.00 | 27,395.13 | 27,395.13 | 237.58 |
| 21 | GERALD HEINZ & ASSOCIATES | 7100-001 | 16,161.23 | 11,875.90 | 11,875.90 | 102.99 |
| 113 | GROUP ARCREO INC | 7100-001 | NA | 85,783.00 | 78,718.20 | 682.68 |
| B28 | Group Arcreo Inc an Illinois Corp | 7100-001 | NA | 85,783.00 | 78,718.20 | 682.67 |
| A84 | Guy Sheldon | 7100-001 | NA | 11,436.00 | 11,436.00 | 99.18 |
| 110 | H H HOLMES TESTING LABTORATORIES IN | 7100-001 | NA | 4,077.40 | 4,077.40 | 35.36 |
| 1 | HACU | 7100-001 | NA | 629.56 | 629.56 | 5.46 |
| 179 | HAYES MECHANICAL INC. | 7100-001 | NA | 4,407.91 | 4,407.91 | 38.23 |
| 117 | HENRY BOYSEN CO. INC. | 7100-001 | NA | 9,672.00 | 9,672.00 | 83.88 |
| 29 | HENRY BOYSEN CO. INC. | 7100-001 | NA | 9,672.00 | 9,672.00 | 83.88 |
| 155 | HOLOWICKI, STEVEN | 7100-001 | NA | 16,143.01 | 16,143.01 | 140.00 |
| 48 | HOLOWICKI, STEVEN | 7100-001 | 4,080.05 | 16,143.01 | 16,143.01 | 140.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A47 | HOLOWICKI, STEVEN | 7100-001 | NA | 16,143.01 | 16,143.01 | 140.00 |
| B40 | HOLOWICKI, STEVEN | 7100-001 | NA | 16,143.01 | 16,143.01 | 140.00 |
| 67 | Hatim Hamiduddin | 7100-001 | 200,000.00 | 200,000.00 | 200,000.00 | 1,734.47 |
| B51 | Herz Construction | 7100-001 | NA | 20,500.00 | 20,500.00 | 177.79 |
| 103 | IBARRAS CONCRETE | 7100-001 | NA | 13,030.00 | 13,030.00 | 113.00 |
| 161 | ILLINOIS DEPARTMENT OF REVENUE | 7100-001 | NA | 9,242.00 | 9,242.00 | 80.15 |
| 133 | INDIA POST | 7100-001 | NA | 12,950.00 | 12,950.00 | 112.31 |
| 186 | INFINITY HOLDINGS CORP OF ORLANDO | 7100-001 | NA | 83,959.41 | 83,959.41 | 728.12 |
| 146 | IREX PROFESSIONAL | 7100-001 | NA | 11,500.00 | 11,500.00 | 99.74 |
| A38 | Illinois Pump Inc. | 7100-001 | NA | 2,953.00 | 2,953.00 | 25.61 |
| B57 | Infinity Holdings Cor of Orlando | 7100-001 | NA | 83,959.41 | 83,959.41 | 728.12 |
| A94 | Infinity Holdings Corp of Orlando | 7100-001 | NA | 83,959.41 | 83,959.41 | 728.12 |
| 3 | Inger Freund | 7100-001 | 0.00 | 13,210.00 | 13,210.00 | 114.56 |
| 147 | J.M.B ELECTRIC CO., INC | 7100-001 | NA | 4,087.00 | 4,087.00 | 35.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 128 | JAGDISH & PADMA MUNDHRA | 7100-001 | NA | 100,000.00 | 100,000.00 | 867.24 |
| 194 | JAMES AND DARYL MILLER | 7100-001 | NA | 10,095.00 | 10,095.00 | 87.54 |
| 120 | JAMES W KAISER | 7100-001 | NA | 22,488.00 | 22,488.00 | 195.03 |
| 52 | JENSEN & JENSEN ARCHITECTS & ENGINE | 7100-001 | 16,617.03 | 17,620.22 | 17,620.22 | 152.81 |
| A17 | JENSEN & JENSEN ARCHITECTS & ENGINE | 7100-001 | NA | 17,620.22 | 17,620.22 | 152.81 |
| B16 | JENSEN & JENSEN ARCHITECTS & ENGINE | 7100-001 | NA | 17,620.22 | 17,620.22 | 152.81 |
| 209 | JIGNESH PATEL AGRANI INC | 7100-001 | 100,000.00 | 153,627.67 | 153,627.67 | 1,332.31 |
| 38 | Jamali Kopy Kat | 7100-001 | 1,745.00 | 1,745.00 | 1,745.00 | 15.12 |
| A90 | Jignesh Patel (Agrani Inc ) | 7100-001 | NA | 153,627.67 | 153,627.67 | 1,332.31 |
| 85 | Jon Woodring | 7100-001 | 0.00 | 1,000,000.00 | 1,000,000.00 | 8,672.36 |
| 7 | Julie Harness | 7100-001 | 0.00 | 10,182.00 | 10,182.00 | 88.30 |
| 81 | K Hoving Recycling & Disposal | 7100-001 | 2,487.60 | 3,387.60 | 3,387.60 | 29.38 |
| B47 | KAPUR, GORDI | 7100-001 | NA | 35,000.00 | 35,000.00 | 303.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 199 | KAPUR, NIMI | 7100-001 | NA | 42,974.51 | 42,974.51 | 372.69 |
| 160 | KATHLEEN JUDY | 7100-001 | NA | 3,100.00 | 3,100.00 | 26.88 |
| 10 | KATTEN MUCHIN & ZAVIS | 7100-001 | 3,276.50 | 3,277.40 | 3,277.40 | 28.42 |
| A62 | KATTEN MUCHIN & ZAVIS | 7100-001 | NA | 970.35 | 970.35 | 8.41 |
| 212 | KORDICK, DAN | 7100-001 | 62,213.26 | 23,457.73 | 23,457.73 | 203.43 |
| A101 | KORDICK, DAN | 7100-001 | NA | 17,552.40 | 17,552.40 | 152.22 |
| B62 | KORDICK, DAN | 7100-001 | NA | 23,457.73 | 23,457.73 | 203.43 |
| 215 | KRATOCHVIL, KARI | 7100-001 | NA | 5,634.00 | 5,634.00 | 48.86 |
| 5 | Kempster Keller & Lenz Calvo | 7100-001 | 3,925.00 | 1,795.00 | 1,795.00 | 15.56 |
| A32 | Khalil Barbari | 7100-001 | NA | 56,000.00 | 56,000.00 | 485.66 |
| 151 | LAKEWOOD COUNTERTIP & KITCHEN DISTR | 7100-001 | NA | 58,446.82 | 58,446.82 | 506.88 |
| 123 | LAND TECHNOLOGY INC | 7100-001 | NA | 3,037.33 | 3,037.33 | 26.34 |
| 114 | LANGRAPHS, LTD. | 7100-001 | NA | 90,913.47 | 90,913.47 | 788.44 |
| B26 | LANGRAPHS, LTD. | 7100-001 | NA | 90,913.47 | 90,913.47 | 788.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33A | LIBERTY DEVELOPMENT COMPANY | 7100-001 | NA | 230,455.44 | 230,455.44 | 1,998.59 |
| 198 | LUIS RODRIGUEZ | 7100-001 | NA | 18,000.00 | 18,000.00 | 156.10 |
| 43 | MAGAZINE, BIBI | 7100-001 | 1,519.27 | 1,910.26 | 1,910.26 | 16.56 |
| A14 | MAGAZINE, BIBI | 7100-001 | NA | 1,910.26 | 1,910.26 | 16.56 |
| B14 | MAGAZINE, BIBI | 7100-001 | NA | 1,910.26 | 1,910.26 | 16.56 |
| 183 | MARITA LAND, ESTATE OF | 7100-001 | NA | 23,506.30 | 23,506.30 | 203.85 |
| B35 | MARK & CYNTHIA SMITH | 7100-001 | NA | 38,379.00 | 38,379.00 | 332.84 |
| 118 | MB CULTURED MARBLE | 7100-001 | NA | 4,803.74 | 4,803.74 | 41.66 |
| A16 | MBNA AMERICA BANK NA | 7100-001 | NA | 68,747.87 | 68,747.87 | 596.21 |
| 169 | MERCHANT, KHUZEMA | 7100-001 | NA | 71,875.48 | 71,875.48 | 623.33 |
| 69 | MERCHANT, KHUZEMA | 7100-001 | 49,830.49 | 71,875.48 | 71,875.48 | 623.33 |
| 170 | MERCHANT, YASMIN | 7100-001 | NA | 6,922.42 | 6,922.42 | 60.04 |
| 70 | MERCHANT, YASMIN | 7100-001 | 5,729.38 | 6,922.42 | 6,922.42 | 60.03 |
| 102 | MERK CAPITAL CORP | 7100-001 | NA | 40,122.28 | 40,122.28 | 347.96 |
| A60 | MERK CAPITAL CORP | 7100-001 | NA | 40,122.28 | 40,122.28 | 347.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| B22 | MERK CAPITAL CORP | 7100-001 | NA | 40,122.28 | 40,122.28 | 347.96 |
| 187 | MIDWEST BANK & TRUST COMPANY | 7100-001 | NA | 5,130,053.70 | 5,130,053.70 | 44,489.70 |
| 105 | MK ZAFAR CPA | 7100-001 | NA | 1,000,000.00 | 1,000,000.00 | 8,672.36 |
| 108 | MOHAN & JAYSHREE DURVE | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| 46 | MOHAN & JAYSHREE DURVE | 7100-001 | 50,000.00 | 50,000.00 | 50,000.00 | 433.62 |
| 99 | Mahendra B Patel | 7100-001 | 15,000.00 | 24,125.24 | 24,125.24 | 209.23 |
| A25 | Mahendra B Patel | 7100-001 | NA | 24,125.24 | 24,125.24 | 209.23 |
| A67 | Midwest Bank & Trust Company | 7100-001 | NA | 5,681,302.14 | 5,681,302.14 | 49,270.33 |
| 8 | Mitch"s Greenthumb Landscaping | 7100-001 | 26,731.75 | 26,539.75 | 26,539.75 | 230.16 |
| B27 | Mohan & Jayshree Durve | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| 54 | Monster.Com | 7100-001 | 3,310.00 | 3,310.00 | 3,310.00 | 28.70 |
| 131 | NOVA CONSULTING GROUP | 7100-001 | NA | 2,154.97 | 2,154.97 | 18.68 |
| B13 | Nu-Mill Inc | 7100-001 | NA | 15,160.00 | 15,160.00 | 131.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 37 | NuMill Inc. | 7100-001 | NA | 99,900.00 | 99,900.00 | 866.37 |
| 27 | Nuper Sound | 7100-001 | 1,500.00 | 1,500.00 | 1,500.00 | 13.01 |
| A3 | PATEL, AMRIT | 7100-001 | NA | 205,000.00 | 205,000.00 | 1,777.83 |
| B3 | PATEL, AMRIT | 7100-001 | NA | 205,000.00 | 205,000.00 | 1,777.83 |
| 219 | PLANNED PLUMBING INC | 7100-001 | NA | 206,155.99 | 206,155.99 | 1,787.87 |
| 73 | POLI CONTRACTING INC | 7100-001 | 144,065.73 | 45,372.75 | 45,372.75 | 393.49 |
| 75 | POLI CONTRACTING INC. | 7100-001 | NA | 19,092.18 | 19,092.18 | 165.58 |
| 115 | PORECLAIN, LIKNU | 7100-001 | NA | 3,090.17 | 3,090.17 | 26.79 |
| 14 | PORECLAIN, LIKNU | 7100-001 | NA | 3,090.17 | 3,090.17 | 26.79 |
| 180 | POWERS ENTERPRISES INC. | 7100-001 | NA | 89,946.80 | 89,946.80 | 780.06 |
| 139 | PRAKASH D AND NINA P JOTWANI | 7100-001 | NA | 228,969.86 | 228,969.86 | 1,985.72 |
| 51 | Patrick Landscaping | 7100-001 | 28,524.00 | 25,194.88 | 25,194.88 | 218.50 |
| A18 | Patrick Landscaping | 7100-001 | NA | 25,194.88 | 25,194.88 | 218.50 |
| 35 | Pella Windows & Doors Inc | 7100-001 | 40,808.54 | 51,237.38 | 51,237.38 | 444.35 |
| A28 | Philip Ching Biu Yu and Polly Wan L | 7100-001 | NA | 8,500.00 | 8,500.00 | 73.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A77 | Phils Construction | 7100-001 | NA | 15,080.00 | 15,080.00 | 130.78 |
| 25 | Pinta"s Cultured Marble | 7100-001 | 841.40 | 1,825.40 | 1,825.40 | 15.83 |
| 59 | Pitney Bowes Credit Corp | 7100-001 | 140.92 | 1,010.63 | 1,010.63 | 8.77 |
| 55 | Polar Heating & Cooling Inc. | 7100-001 | 8,226.00 | 9,414.00 | 9,414.00 | 81.65 |
| B32 | Prof. Bala Chandran | 7100-001 | NA | 250,000.00 | 250,000.00 | 2,168.10 |
| 172 | QUALITY BLUEPRINT INC. | 7100-001 | NA | 1,541.05 | 1,541.05 | 13.36 |
| 17 | QUILL | 7100-001 | 11,120.56 | 10,202.07 | 10,202.07 | 88.47 |
| 84 | RAJASEKHARA, SHIVA KUMAR | 7100-001 | NA | 63,512.00 | 63,512.00 | 550.80 |
| 116 | RAVINDRA & NIRMALA KUMAR | 7100-001 | NA | 107,459.00 | 107,459.00 | 931.93 |
| 19 | RAVINDRA & NIRMALA KUMAR | 7100-001 | 100,000.00 | 100,000.00 | 100,000.00 | 867.24 |
| A37 | RAVINDRA & NIRMALA KUMAR | 7100-001 | NA | 107,459.00 | 107,459.00 | 931.93 |
| A8 | RAVINDRA & NIRMALA KUMAR | 7100-001 | NA | 130,000.00 | 130,000.00 | 1,127.41 |
| B6 | RAVINDRA & NIRMALA KUMAR | 7100-001 | NA | 100,000.00 | 100,000.00 | 867.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A83 | REFCO LLC | 7100-001 | NA | 254,787.58 | 254,787.58 | 2,209.61 |
| 195 | RMB VENTURES II | 7100-001 | NA | 44,200.00 | 44,200.00 | 383.32 |
| 140 | ROGER "S FLOORING | 7100-001 | NA | 66,371.86 | 66,371.86 | 575.61 |
| 179 | ROHIT MANIAR | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| 65 | Regen Capital 1 | 7100-001 | NA | 15,779.45 | 15,779.45 | 136.84 |
| 68 | Ross & Hardies n/k/a McGuire Woods | 7100-001 | 5,000.00 | 12,075.36 | 12,075.36 | 104.72 |
| A76 | SBC Midwest | 7100-001 | NA | 586.83 | 586.83 | 5.09 |
| 158 | SHAH ENGINEERING INC | 7100-001 | NA | 52,950.00 | 52,950.00 | 459.21 |
| 204 | SHAH, BIREN | 7100-001 | 104,000.00 | 91,296.42 | 91,296.42 | 791.75 |
| 205 | SHAH, BIREN | 7100-001 | NA | 183,330.46 | 183,330.46 | 1,589.90 |
| A80 | SHAH, BIREN | 7100-001 | NA | 183,330.46 | 183,330.46 | 1,589.90 |
| A81 | SHAH, BIREN | 7100-001 | NA | 91,296.42 | 91,296.42 | 791.75 |
| 134 | SHANE OFFICE SUPPLY | 7100-001 | NA | 7,061.29 | 7,061.29 | 61.23 |
| 182 | SIMPLEX GRINNELL LP | 7100-001 | NA | 67,539.90 | 67,539.90 | 585.73 |
| 165 | SK HEATING & COOLING | 7100-001 | NA | 16,850.00 | 16,850.00 | 146.13 |
| B46 | SK HEATING & COOLING | 7100-001 | NA | 16,850.00 | 16,850.00 | 146.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| A53 | SK Heating & Cooling Corp | 7100-001 | NA | 16,850.00 | 16,850.00 | 146.13 |
| B63 | SOCIETY, PAKISTAN PHYSICIANS | 7100-001 | NA | 5,000.00 | 5,000.00 | 43.36 |
| B64 | SOCIETY, PAKISTAN PHYSICIANS | 7100-001 | NA | 5,000.00 | 5,000.00 | 43.36 |
| 176 | SOLOMON & LEADLEY | 7100-001 | NA | 48,169.87 | 48,169.87 | 417.75 |
| B50 | SOLOMON & LEADLEY | 7100-001 | NA | 31,214.86 | 31,214.86 | 270.70 |
| A10 | SUNIL & MEERA LINGAYAT | 7100-001 | NA | 29,861.00 | 29,861.00 | 258.97 |
| B8 | SUNIL & MEERA LINGAYAT | 7100-001 | NA | 29,861.00 | 29,861.00 | 258.97 |
| 96 | SUNSET OFFICE SUPPLY CO./US MARKETI | 7100-001 | 4,596.62 | 4,596.62 | 4,596.62 | 39.86 |
| 98 | SUNSET OFFICE SUPPLY CO./US MARKETI | 7100-001 | 4,596.62 | 6,408.62 | 6,408.62 | 55.58 |
| 153 | SURFACE SOLUTIONS, INC. | 7100-001 | NA | 2,421.52 | 2,421.52 | 21.00 |
| 41 | Schain, Burney, Ross & Citron | 7100-001 | 69,631.49 | 65,741.82 | 65,741.82 | 570.14 |
| A51 | Schoengart Associates | 7100-001 | NA | 33,590.87 | 33,590.87 | 291.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 89 | Service Sanitation | 7100-001 | 837.00 | 653.00 | 653.00 | 5.67 |
| A59 | Solomon & Leadley - attys for Whirl | 7100-001 | NA | 31,214.86 | 31,214.86 | 270.70 |
| 45 | Sylvia Lam | 7100-001 | 0.00 | 10,000.00 | 10,000.00 | 86.73 |
| 164 | TAMIRISA KRIS | 7100-001 | NA | 92,972.74 | 92,972.74 | 806.29 |
| 63 | TEMPO COMPONENTS, INC. | 7100-001 | NA | 9,231.66 | 9,231.66 | 80.06 |
| 207 | THAKOR J PATEL | 7100-001 | NA | 811,054.88 | 811,054.88 | 7,033.76 |
| 130 | THORNE ELECTRIC | 7100-001 | NA | 13,068.35 | 13,068.35 | 113.33 |
| 167 | TSARPALAS ENTERPRISES | 7100-001 | NA | 3,735.00 | 3,735.00 | 32.39 |
| B37 | Terrance Frediani | 7100-001 | NA | 11,999.79 | 11,999.79 | 104.07 |
| A88 | Thakor J Patel | 7100-001 | NA | 811,054.88 | 811,054.88 | 7,033.76 |
| A55 | Tsarpalas Enterprises | 7100-001 | NA | 3,735.00 | 3,735.00 | 32.39 |
| B43 | Tsarpalas Enterprises, Inc. | 7100-001 | NA | 3,735.00 | 3,735.00 | 32.39 |
| 190 | UD INC | 7100-001 | NA | 5,765.00 | 5,765.00 | 49.99 |
| 193 | UD INC | 7100-001 | NA | 5,765.00 | 5,765.00 | 49.99 |
| A68 | UD INC | 7100-001 | NA | 5,765.00 | 5,765.00 | 49.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| B17 | United States Trustee | 7100-001 | NA | 750.00 | 750.00 | 6.50 |
| 24 | Uttan Andrew | 7100-001 | 0.00 | 3,105.76 | 3,105.76 | 26.94 |
| 211 | VILLAGE OF LINCOLNWOOD | 7100-001 | 3,000.00 | 4,970.78 | 4,970.78 | 43.10 |
| A98A | VINOD MALHOTRA | 7100-001 | NA | 7,775.00 | 7,775.00 | 67.43 |
| 144. | VIRGINIA SURETY | 7100-001 | NA | 11,181.00 | 11,181.00 | 96.97 |
| B31 | Vans Iron Works Inc. | 7100-001 | NA | 3,400.00 | 3,400.00 | 29.48 |
| A86 | Village of Lincolnwood | 7100-001 | NA | 4,970.78 | 4,970.78 | 43.11 |
| B60 | Village of Lincolnwood | 7100-001 | NA | 4,970.78 | 4,970.78 | 43.11 |
| 6 | Virginia Surety Company Inc&nbsp &n | 7100-001 | NA | 11,181.00 | 11,181.00 | 96.97 |
| A20 | WANG, PING | 7100-001 | NA | 6,000.00 | 6,000.00 | 52.03 |
| A26 | WANG, PING | 7100-001 | NA | 6,000.00 | 6,000.00 | 52.03 |
| A79 | WANG, PING | 7100-001 | NA | 6,000.00 | 6,000.00 | 52.03 |
| 218 | WASTE MANAGEMENT | 7100-001 | 6,197.69 | 9,924.75 | 9,924.75 | 86.07 |
| 191 | WEINBERG, ROBERT B. | 7100-001 | NA | 8,834.00 | 8,834.00 | 76.61 |
| 217 | WEST SUBURBAN BANK | 7100-001 | 807,000.00 | 1,103,956.30 | 1,103,956.30 | 9,573.91 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | WILLFORD, DEBORAH TYLER | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| A7 | WILLFORD, DEBORAH TYLER | 7100-001 | NA | 50,000.00 | 50,000.00 | 433.62 |
| 127 | WINDY CITY INSULATION | 7100-001 | 2,076.00 | 3,521.00 | 3,521.00 | 30.53 |
| A63 | West Suburban Bank | 7100-001 | NA | 2,739,621.53 | 2,739,621.53 | 23,759.00 |
| B49 | West Suburban Bank | 7100-001 | NA | 1,267,476.23 | 1,267,476.23 | 10,992.02 |
| 32 | Wu David | 7100-001 | 272.00 | 40,000.00 | 40,000.00 | 346.90 |
| A35 | ZAHID & NOUREEN CHOHAN | 7100-001 | NA | 61,813.21 | 61,813.21 | 536.07 |
| B25 | ZAHID & NOUREEN CHOHAN | 7100-001 | NA | 61,813.21 | 61,813.21 | 536.07 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 26,782,102.84 | $ 84,059,389.55 | $ 83,020,609.15 | $ 709,920.60 |

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| | |
|---|---|
| Case No: | 04-23758   ABG   Judge: A. BENJAMIN GOLDGAR |
| Case Name: | POLO BUILDERS, INC. |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Date Filed (f) or Converted (c): | 08/16/04 (c) |
| 341(a) Meeting Date: | 09/21/04 |
| Claims Bar Date: | 12/21/04 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. POLO CROSSING | 4,000,000.00 | 25,000.00 | | 18,940.00 | FA |
| 2. POLO LOFTS | 3,000,000.00 | 0.00 | | 0.00 | FA |
| 3. LOT 5, BARRINGTON EXECUTIVE CENTER | 350,000.00 | 0.00 | | 0.00 | FA |
| 4. 213-3 E. LIBERTY, WAUCONDA | 160,000.00 | 10,000.00 | | 90,000.00 | FA |
| 5. LOT 18, FALCON LAKES | 350,000.00 | 75,000.00 | | 63,999.89 | FA |
| 6. SPEC HOME, LOT 20, FALCON LAKES | 980,000.00 | 0.00 | | 0.00 | FA |
| 7. BANK ACCOUNTS | 166,843.03 | 999.63 | | 999.63 | FA |
| All balances disposed of prior to conversion to chapter 7 except Parkway Bank & Trust Account | | | | | |
| 8. SECURITY DEPOSITS | 457.60 | 0.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE | 15,992,882.09 | 0.00 | | 0.00 | FA |
| 10. CADILLAC AUTOMOBILE | 14,000.00 | 0.00 | | 0.00 | FA |
| no equity | | | | | |
| 11. OFFICE EQUIPMENT, FURNISHINGS, AND | 25,000.00 | 0.00 | | 0.00 | FA |
| insufficient value to justify sale | | | | | |
| 12. SALES TRAILER | 10,000.00 | 0.00 | | 0.00 | FA |
| 13. BENSENVILLE PROPERTY (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 14. DESIGNATION RIGHTS (u) | 175,000.00 | 175,000.00 | | 175,000.00 | FA |
| 15. SALES COMMISSIONS (u) | 1,269.68 | 1,269.68 | | 1,269.68 | FA |
| 16. REFUNDS (u) | 106.81 | 106.81 | | 106.81 | FA |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. FALCON LAKES OUT LOTS (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 19. FRAUDULENT CONVEYANCE ACTIONS (u) | 2,000,000.00 | 2,000,000.00 | | 251,058.92 | FA |
| 20. Avoidance Action v. Zarif (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 21. Expert fee award (u) | 85.12 | 85.12 | | 85.12 | FA |
| 22. Construction Bonds (u) | 0.00 | 0.00 | | 39,000.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 131)*

Ver: 19.05c

Form 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    2

Exhibit 8

| Case No: | 04-23758    ABG    Judge: A. BENJAMIN GOLDGAR |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Date Filed (f) or Converted (c): | 08/16/04 (c) |
| 341(a) Meeting Date: | 09/21/04 |
| Claims Bar Date: | 12/21/04 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. Escrowed Funds (u) | 0.00 | 0.00 | | 11,526.19 | FA |
| 24. Settlement from Hasan Merchant Bankruptcy (u) | 0.00 | 30,555.56 | | 30,555.56 | FA |
| 25. 1 FALCON LAKES | 1,700,000.00 | 275,000.00 | | 275,000.00 | FA |
| 26. 1585 N. BARRINGTON ROAD, SUITE 201 | 600,000.00 | 0.00 | | 0.00 | FA |
| 27. TIME SHARE | Unknown | 0.00 | | 0.00 | FA |
| 28. CASH | 4,000.00 | 0.00 | | 0.00 | FA |
|     Spent during Ch. 11. | | | | | |
| 29. BANK ACCOUNTS | 1,425.07 | 0.00 | | 0.00 | FA |
|     Spent during Ch. 11 | | | | | |
| 30. HOUSEHOLD GOODS AND FURNISHINGS | 30,000.00 | 25,000.00 | | 25,000.00 | FA |
| 31. WEARING APPAREL AND JEWELRY | 10,000.00 | 0.00 | | 0.00 | FA |
| 32. FURS AND JEWELRY | 15,000.00 | 0.00 | | 0.00 | FA |
| 33. INTERESTS IN INSURANCE POLICIES | 49,010.31 | 0.00 | | 0.00 | FA |
| 34. PENSION PLANS AND PROFIT SHARING | 109,214.45 | 0.00 | | 0.00 | FA |
| 35. STOCK AND BUSINESS INTERESTS | Unknown | 500,000.00 | | 500,000.00 | FA |
| 36. LIQUIDATED DEBTS OWING DEBTOR | 638,724.64 | 0.00 | | 0.00 | FA |
| 37. LICENSES | Unknown | 0.00 | | 0.00 | FA |
| 38. LEASED LEXUS AUTOMOBILES | Unknown | 0.00 | | 0.00 | FA |
| 39. OFFICE EQUIPMENT | 2,500.00 | 0.00 | | 0.00 | FA |
| 40. SETTLEMENT OF OBJ. TO DISCHARGE (u) | 4,000,000.00 | 1,612,291.10 | | 1,612,291.90 | FA |
|     Trustee agreed to release any objection to discharge agaisnt Sheri Banoo Merchant per terms of June 2005 settlement order.  Final payments received and applied under Polo Bank Account No. 9010013374 | | | | | |
| 41. TAX REFUNDS (u) | 0.00 | 2,758.16 | | 2,758.16 | FA |
| 42. AVOIDANCE RECOVERIES (u) | 0.00 | Unknown | | 475.00 | Unknown |
|     PREFERENCE JUDGMENT against Kamil Job, who filed a Chapter 13 | | | | | |

Form 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   3

Exhibit 8

| Case No: | 04-23758   ABG   Judge: A. BENJAMIN GOLDGAR | | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | | Date Filed (f) or Converted (c): | 08/16/04 (c) |
| | | | | 341(a) Meeting Date: | 09/21/04 |
| | | | | Claims Bar Date: | 12/21/04 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| case. | | | | | |
| 43. POLO TOWER | 16,000,000.00 | 0.00 | | 719,522.07 | FA |
| 44. POLO WOODS | 1,450,000.00 | 511,587.79 | | 511,587.79 | FA |
| 45. FALCON GREEN II | 10,000,000.00 | 2,156,796.45 | | 2,156,796.45 | FA |
| 46. LOT 11 BARRINGTON EXECUTIVE CTR | 1,400,000.00 | 0.00 | | 0.00 | FA |
| no realizable equity | | | | | |
| 47. 6400 LONGMEADOW | 850,000.00 | 0.00 | | 0.00 | FA |
| 48. FALCON GREEN 1 | Unknown | 0.00 | | 0.00 | FA |
| 49. Certificate of Deposit (u) | 0.00 | 232,000.00 | | 232,708.90 | FA |
| 50. Claim against Midwest Bank to recover Falcon Green (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 51. Various Bank Accounts | 18,307.06 | 0.00 | | 0.00 | FA |
| Funds spent during chapter 11. | | | | | |
| 52. Seecurity Deposts, Commonwealth Edison | 1,423.34 | 0.00 | | 0.00 | FA |
| consumed during Chapter 11 | | | | | |
| 53. Illinois Income Tax Refund (u) | 0.00 | 8,328.81 | | 8,328.81 | FA |
| INT. POST-PETITION INTEREST DEPOSITS (u) | Unknown | 0.00 | | 27,465.57 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $64,235,249.20 | $7,776,779.11 | | $6,889,476.45 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 01/01/05        Current Projected Date of Final Report (TFR): 12/31/13

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 04-23758    ABG   Judge: A. BENJAMIN GOLDGAR | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Date Filed (f) or Converted (c): | 08/16/04 (c) |
| | | 341(a) Meeting Date: | 09/21/04 |
| | | Claims Bar Date: | 12/21/04 |

/s/    PHILIP V. MARTINO

_____ Date: 02/16/16

PHILIP V. MARTINO

Ver: 19.05c

FORM 2                                                                                    Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | UNION BANK OF CALIFORNIA |
| | | | Account Number / CD #: | *******0707  Litigation settlements |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/02/09 | | Transfer from Acct #*******0918 | Bank Funds Transfer | 9999-000 | 60,855.93 | | 60,855.93 |
| C | 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 10.82 | | 60,866.75 |
| C | 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 13.31 | | 60,880.06 |
| C | 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 12.51 | | 60,892.57 |
| C | 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 12.09 | | 60,904.66 |
| C | 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 13.34 | | 60,918.00 |
| C | 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 12.93 | | 60,930.93 |
| C | 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 12.93 | | 60,943.86 |
| C | 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 12.51 | | 60,956.37 |
| C | 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 12.51 | | 60,968.88 |
| C | 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 12.93 | | 60,981.81 |
| C | 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 12.93 | | 60,994.74 |
| C | 01/29/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 7.75 | | 61,002.49 |
| C t | 02/10/10 | | Transfer to Acct #*******0731 | TRANSFER TO WRITE CHECKS | 9999-000 | | 85.00 | 60,917.49 |
| C | 02/26/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 7.00 | | 60,924.49 |
| C | 03/31/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 8.25 | | 60,932.74 |
| C | 04/23/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 3.65 | | 60,936.39 |
| C t | 04/23/10 | | Transfer to Acct #*******0731 | Final Posting Transfer | 9999-000 | | 60,936.39 | 0.00 |

| | Page Subtotals | 61,021.39 | 61,021.39 |
|---|---|---|---|

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0707  Litigation settlements |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 61,021.39 | 61,021.39 | 0.00 |
|---|---|---|---|---|---|---|---|
| **\*  Reversed** |  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 60,855.93 | 61,021.39 | |
| **t  Funds Transfer** |  |  |  | Subtotal | 165.46 | 0.00 | |
| **C  Bank Cleared** |  | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
|  |  |  |  | Net | 165.46 | 0.00 | |

Page Subtotals     0.00     0.00

Ver: 19.05c

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0715  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/02/09 | | Transfer from Acct #*******2684 | Bank Funds Transfer | 9999-000 | 5,179.50 | | 5,179.50 |
| C | 02/27/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.55 | | 5,180.05 |
| C | 03/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.67 | | 5,180.72 |
| C | 04/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.63 | | 5,181.35 |
| C | 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.61 | | 5,181.96 |
| C | 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.67 | | 5,182.63 |
| C | 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.65 | | 5,183.28 |
| C | 08/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.65 | | 5,183.93 |
| C | 09/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 0.63 | | 5,184.56 |
| C | 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 0.63 | | 5,185.19 |
| C | 11/16/09 | 22 | Village of South Barrington | construction bond refund | 1290-000 | 39,000.00 | | 44,185.19 |
| | | | 30 S. Barrington Road | | | | | |
| | | | South Barrington, IL 60010 | | | | | |
| C | 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 4.30 | | 44,189.49 |
| C | 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 9.36 | | 44,198.85 |
| C | 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 4.05 | | 44,202.90 |
| C | 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 3.39 | | 44,206.29 |
| C | 03/03/10 | 23 | Polo Builders Inc Escrow | | 1129-000 | 11,526.19 | | 55,732.48 |
| | | | Freeborn & Peters Escrowee | | | | | |
| | | | The Northern Trust Company | | | | | |
| | | | Chicago, Illinois | | | | | |
| C | 03/17/10 | 19 | Army Aviation Center | | 1241-000 | 5,000.00 | | 60,732.48 |
| | | | Federal Credit Union | | | | | |
| | | | P.O. Drawer 8 | | | | | |
| | | | Daleville, AL 36322 | | | | | |
| C | 03/31/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 7.17 | | 60,739.65 |
| C | 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 4.98 | | 60,744.63 |
| C | 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 4.65 | | 60,749.28 |

Page Subtotals                60,749.28            0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 137)*

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:   04-23758  -ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending:   02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:   UNION BANK OF CALIFORNIA
Account Number / CD #:   *******0715  Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 5.48 | | 60,754.76 |
| C  07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 5.23 | | 60,759.99 |
| C  08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 5.31 | | 60,765.30 |
| C  09/23/10 | 19 | Paul Caghan | Satisfy judgment v. Paul Caghan | 1241-000 | 11,561.00 | | 72,326.30 |
| C  09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 5.11 | | 72,331.41 |
| C  10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 5.74 | | 72,337.15 |
| C  11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 3.37 | | 72,340.52 |
| C  12/10/10 | 19 | Khuzema Merchant 9049 Falcon Greens Drive Lakewood, IL 60014 | Settlement payment | 1241-000 | 2,000.00 | | 74,340.52 |
| C  12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 3.11 | | 74,343.63 |
| C  01/27/11 | 19 | Twinkle, Inc. 1141 East Main Street East Dundee, IL 60118 | Hitendra Shah settlement | 1241-000 | 5,000.00 | | 79,343.63 |
| C  01/31/11 | 19 | Haresh & Renuka Shah | Settlement payment | 1241-000 | 2,500.00 | | 81,843.63 |
| C  01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 0.91 | | 81,844.54 |
| C  02/04/11 | 19 | Kishore Chugh Ashi Incorporated 6970 N. Frontage Road Hinsdale, IL 60521 | Settlement payment | 1241-000 | 5,000.00 | | 86,844.54 |
| C  02/04/11 | 19 | Haresh and Renuka Shah (Millenium Bank cashier's check | Settlement payment | 1241-000 | 10,000.00 | | 96,844.54 |
| C t  02/09/11 | | Transfer to Acct #*******0731 | TRANSFER TO WRITE CHECKS | 9999-000 | | 78.00 | 96,766.54 |
| C  03/01/11 | 19 | Haresh Shah Renuka Shah 6440 N. Hamlin Ave Lincolnwood, IL 60712 | Settlement payment | 1241-000 | 1,000.00 | | 97,766.54 |
| C  03/01/11 | 19 | Haresh Shah Renuka Shah | Settlement payment | 1241-000 | 1,000.00 | | 98,766.54 |

Page Subtotals     38,095.26     78.00

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*

Page: 5

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******0715  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/01/11 | 19 | 6440 N. Hamlin Ave Lincolnwood, IL 60712 Haresh Shah Renuka Shah | Settlement payment | 1241-000 | 500.00 | | 99,266.54 |
| C  03/08/11 | 19 | 6440 N. Hamlin Ave Lincolnwood, IL 60712 Japrakash Shah Smita H, Shah 1164 Dorset Dr. Wheaton, IL 60189 | Settlement payment | 1241-000 | 15,000.00 | | 114,266.54 |
| C  04/01/11 | 19 | HARESH K. SHAH 6440 Hamlin Lincolnwood, IL 60712 | Settlement payment | 1241-000 | 1,000.00 | | 115,266.54 |
| C  04/01/11 | 19 | Haresh K. Shah 6440 N. Hamlin Ave. Lincolnwood, IL 60712 | Settlement payment | 1241-000 | 500.00 | | 115,766.54 |
| C  04/01/11 | 19 | Haresh K. Shah 6440 N. Hamlin Lincolnwood, IL | Settlement payment | 1241-000 | 1,000.00 | | 116,766.54 |
| C  05/02/11 | 19 | Haresh & Renuka Shah | Settlement payment | 1241-000 | 500.00 | | 117,266.54 |
| C  05/02/11 | 19 | haresh & Renucka Shah | Settlement payment | 1241-000 | 1,000.00 | | 118,266.54 |
| C  05/02/11 | 19 | Haresh Shah and Renuka Shah | Settlement payment | 1241-000 | 1,000.00 | | 119,266.54 |
| C  05/31/11 | 19 | Haresh Shah | Settlement payment | 1241-000 | 2,500.00 | | 121,766.54 |
| C  06/02/11 | 19 | Jayprakash Shah Smita J. Shah 1164 Dorset Drive Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 123,710.98 |
| C  06/02/11 | 19 | Jayprakash Shah Smita Shah 1164 Dorset Drive | Settlement payment | 1241-000 | 1,944.44 | | 125,655.42 |

| | | | Page Subtotals | | 26,888.88 | 0.00 | |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 139)*

Page:   6

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | UNION BANK OF CALIFORNIA |
| | | | Account Number / CD #: | *******0715  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   06/16/11 | 19 | Wheaton, IL 60189<br>Jayprakash Shah<br>Smita J. Shah<br>1164 Dorset Dr.<br>Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 127,599.86 |
| C   06/21/11 | 19 | Haresh Shah<br>Renuka Shah<br>6440 N. Hamlin Avenue<br>Lincolnwood, IL 60712 | Settlement payment | 1241-000 | 2,500.00 | | 130,099.86 |
| C   07/21/11 | 19 | Jayprakash Shah<br>Smita J. Shah<br>1164 Dorset Dr.<br>Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 132,044.30 |
| C   07/29/11 | 19 | N.P. Patel, M.D.<br>743 S. Pulaski<br>Chicago, IL 60624 | Settlement payment | 1241-000 | 3,333.00 | | 135,377.30 |
| C   08/02/11 | 19 | Agran Inc.<br>DBA The Essence Suites<br>14455 LaGrange Road<br>Orland Park, IL 60462 | Settlement payment-Thakor Patel | 1241-000 | 3,332.00 | | 138,709.30 |
| C   09/01/11 | 19 | JAYPRAKASH M. SHAH<br>DR. SMITA J. SHAH<br>1164 Dorset Drive<br>Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 140,653.74 |
| C   09/07/11 | 19 | N.P. Patel<br>743 S. Pulaski<br>Chicago, IL 60624 | Settlement payment | 1241-000 | 3,333.00 | | 143,986.74 |
| C   09/22/11 | 19 | Jayprakash M. Shah<br>Dr. Smita Shah<br>1164 Dorset | Settlement payment | 1241-000 | 1,944.44 | | 145,931.18 |
| | | | Page Subtotals | | 20,275.76 | 0.00 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 140)*

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG                                 Trustee Name:        PHILIP V. MARTINO
Case Name:      POLO BUILDERS, INC.                            Bank Name:           UNION BANK OF CALIFORNIA
                                                               Account Number / CD #:    *******0715  Money Market Account
Taxpayer ID No:  *******3992
For Period Ending:  02/16/16                                   Blanket Bond (per case limit):  $  5,000,000.00
                                                               Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Wheaton, IL 60189 | | | | | |
| C | 10/12/11 | 19 | N.P. Patel, M.D. | Settlement payment | 1241-000 | 3,334.00 | | 149,265.18 |
| | | | 743 S. Pulaski | | | | | |
| | | | Chicago, IL 60624 | | | | | |
| C | 10/19/11 | | Union Bank | bank charges | 2600-000 | | 339.25 | 148,925.93 |
| C | 10/28/11 | 19 | Jayprakash M Shah | Settlement payment | 1241-000 | 1,944.44 | | 150,870.37 |
| | | | Dr. Smita J. Shah | | | | | |
| | | | 1164 Dorset Drive | | | | | |
| | | | Wheaton, IL 60189 | | | | | |
| C | 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 351.54 | 150,518.83 |
| C | 11/17/11 | 19 | Madan Kulkarni | Settlement payment | 1241-000 | 6,000.00 | | 156,518.83 |
| * C | 11/22/11 | | Jayprakash M. Shah | | 1241-003 | 1,944.44 | | 158,463.27 |
| | | | Dr. Smita J. Shah | | | | | |
| | | | 1164 Dorset Dr. | | | | | |
| | | | Wheaton, IL 60189 | | | | | |
| * C | 12/01/11 | | Jayprakash M. Shah | VOID | 1241-003 | -1,944.44 | | 156,518.83 |
| | | | Dr. Smita J. Shah | check returned as unsigned by payor | | | | |
| | | | 1164 Dorset Dr. | | | | | |
| | | | Wheaton, IL 60189 | | | | | |
| C | 12/08/11 | 19 | JAYPRAKSH M SHAH | Settlement payment | 1241-000 | 1,944.44 | | 158,463.27 |
| | | | DR. SMITA J. SHAH | | | | | |
| | | | 1164 Dorset Dr. | | | | | |
| | | | Wheaton, IL 60189 | | | | | |
| C | 12/08/11 | 19 | JAYPRAKASH M. SHAH | Settlement payment | 1241-000 | 1,944.44 | | 160,407.71 |
| | | | DR. SMITA J. SHAH | | | | | |
| | | | 1164 Dorset | | | | | |
| | | | Wheaton, IL 60189 | | | | | |
| C | 12/20/11 | | Union Bank | Bank Charges | 2600-000 | | 2,305.81 | 158,101.90 |
| C | 01/18/12 | | Union Bank | reverse double entered adjustment | 1290-000 | 2,305.81 | | 160,407.71 |

                                                   Page Subtotals        17,473.13       2,996.60

LFORM24                                                                                                Ver: 19.05c
**UST Form 101-7-TDR (10/1/2010)** *(Page: 141)*

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0715  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 01/18/12 | | Union Bank | Bank Charges for November 2011 | 2600-000 | | 361.37 | 160,046.34 |
| C | 01/18/12 | | Union Bank | Bank Charges | 2600-000 | | 376.12 | 159,670.22 |
| C | 01/24/12 | 19 | JAYPRAKASH M. SHAH | Settlement payment | 1241-000 | 1,944.44 | | 161,614.66 |
| | | | DR. SMITA J. SHAH | | | | | |
| | | | 1164 Dorset Drive | | | | | |
| | | | Wheaton, IL | | | | | |
| C | 01/25/12 | | Union Bank | Bank Charges | 2600-000 | | 388.41 | 161,226.25 |
| C t | 02/03/12 | | Transfer to Acct #*******3374 | Bank Funds Transfer | 9999-000 | | 161,226.25 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 165,426.75 | 165,426.75 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 5,179.50 | 161,304.25 | |

**\* Reversed**
**t Funds Transfer**
**C Bank Cleared**

| | | |
|---|---|---|
| Memo Allocation Net: | 0.00 | Subtotal | 160,247.25 | 4,122.50 |
| | | Less: Payments to Debtors | | 0.00 |
| | | Net | 160,247.25 | 4,122.50 |

| | | |
|---|---|---|
| Page Subtotals | 1,944.44 | 162,352.15 |

Ver: 19.05c

Page: 9

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |

| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0723 Money Market Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/02/09 | | Transfer from Acct #*******0442 | Bank Funds Transfer | 9999-000 | 1,046.68 | | 1,046.68 |
| C t | 02/05/09 | | Transfer to Acct #*******0731 | TRANSFER TO WRITE CHECKS | 9999-000 | | 65.00 | 981.68 |
| C | 02/27/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.10 | | 981.78 |
| C | 03/31/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.13 | | 981.91 |
| C | 04/30/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.03 |
| C | 05/29/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.15 |
| C | 06/30/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.13 | | 982.28 |
| C | 07/31/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.40 |
| C | 08/31/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.52 |
| C | 09/30/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.64 |
| C | 10/30/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.76 |
| C | 11/30/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 0.12 | | 982.88 |
| C | 12/31/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 0.12 | | 983.00 |
| C | 01/29/10 | INT | Union Bank | Interest Rate 0.050 | 1270-000 | 0.04 | | 983.04 |
| C | 02/26/10 | INT | Union Bank | Interest Rate 0.050 | 1270-000 | 0.03 | | 983.07 |
| C | 03/31/10 | INT | Union Bank | Interest Rate 0.050 | 1270-000 | 0.03 | | 983.10 |
| C | 04/23/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 983.12 |
| C t | 04/23/10 | | Transfer to Acct #*******0731 | Final Posting Transfer | 9999-000 | | 983.12 | 0.00 |

| | | Page Subtotals | 1,048.12 | 1,048.12 |

Ver: 19.05c

FORM 2

Page:    10

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0723  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,048.12 | 1,048.12 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 1,046.68 | 1,048.12 | |
| | | Subtotal | 1.44 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1.44 | 0.00 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

Page Subtotals        0.00        0.00

Ver: 19.05c

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:   UNION BANK OF CALIFORNIA
Account Number / CD #:   *******0731  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/05/09 | | Transfer from Acct #*******0723 | TRANSFER TO WRITE CHECKS | 9999-000 | 65.00 | | 65.00 |
| C 02/05/09 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POLYDRAS ST. NEW ORLEANS, LA 70139 | Bond No. 016026455 | 2300-000 | | 65.00 | 0.00 |
| C t 02/10/10 | | Transfer from Acct #*******0707 | TRANSFER TO WRITE CHECKS | 9999-000 | 85.00 | | 85.00 |
| C 02/10/10 | 000102 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM BOND NO. 016026455 | 2300-000 | | 85.00 | 0.00 |
| C t 04/23/10 | | Transfer from Acct #*******0723 | Transfer In From MMA Account | 9999-000 | 983.12 | | 983.12 |
| C t 04/23/10 | | Transfer from Acct #*******0707 | Transfer In From MMA Account | 9999-000 | 60,936.39 | | 61,919.51 |
| C 04/23/10 | 000103 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | Interim Accountant Fees | 3410-000 | | 61,919.51 | 0.00 |
| C t 02/09/11 | | Transfer from Acct #*******0715 | TRANSFER TO WRITE CHECKS | 9999-000 | 78.00 | | 78.00 |
| C 02/09/11 | 000104 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond 016026458 | 2300-000 | | 78.00 | 0.00 |

Page Subtotals        62,147.51        62,147.51

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 145)*

Page:   12

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-23758  -ABG | | | Trustee Name: | PHILIP V. MARTINO | |
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | UNION BANK OF CALIFORNIA | |
| | | | | Account Number / CD #: | *******0731  Checking Account | |
| Taxpayer ID No: | *******3992 | | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 62,147.51 | 62,147.51 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 62,147.51 | 0.00 | |
| * Reversed | | | Subtotal | 0.00 | 62,147.51 | |
| t  Funds Transfer | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| C  Bank Cleared | | | Net | 0.00 | 62,147.51 | |

Page Subtotals                0.00                0.00

Ver: 19.05c

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:     PHILIP V. MARTINO
Bank Name:        UNION BANK OF CALIFORNIA
Account Number / CD #:   *******0764  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/02/09 | | Transfer from Acct #*******2820 | Bank Funds Transfer | 9999-000 | 53,596.75 | | 53,596.75 |
| C t 02/05/09 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 53,146.75 |
| C 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 9.47 | | 53,156.22 |
| C 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 11.65 | | 53,167.87 |
| C 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 10.92 | | 53,178.79 |
| C 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 10.56 | | 53,189.35 |
| C 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 11.65 | | 53,201.00 |
| C 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 11.28 | | 53,212.28 |
| C 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 11.28 | | 53,223.56 |
| C 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 10.92 | | 53,234.48 |
| C t 10/13/09 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | 9999-000 | | 15,206.00 | 38,028.48 |
| C 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 9.05 | | 38,037.53 |
| C t 11/20/09 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | 9999-000 | | 350.14 | 37,687.39 |
| C 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 8.04 | | 37,695.43 |
| C 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 8.00 | | 37,703.43 |
| C 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 3.45 | | 37,706.88 |
| C t 02/10/10 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | 9999-000 | | 400.00 | 37,306.88 |
| C 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.87 | | 37,309.75 |
| C 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 3.37 | | 37,313.12 |
| C 04/26/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 2.55 | | 37,315.67 |
| C t 04/26/10 | | Transfer to Acct #*******0780 | Final Posting Transfer | 9999-000 | | 37,315.67 | 0.00 |

Page Subtotals          53,721.81          53,721.81

Ver: 19.05c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 147)*

Page:    14
Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-23758  -ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending: 02/16/16

Trustee Name:                PHILIP V. MARTINO
Bank Name:                   UNION BANK OF CALIFORNIA
Account Number / CD #:   *******0764  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 53,721.81 | 53,721.81 | 0.00 |
|  | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 53,596.75 | 53,721.81 | |
| * Reversed | | | | Subtotal | 125.06 | 0.00 | |
| t Funds Transfer | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| C Bank Cleared | | | | Net | 125.06 | 0.00 | |

Page Subtotals        0.00        0.00

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 148)*

Ver: 19.05c

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******0772  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/02/09 | | Transfer from Acct #*******0523 | Bank Funds Transfer | 9999-000 | 456,852.15 | | 456,852.15 |
| C  02/27/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | 113.88 | | 456,966.03 |
| C  03/31/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | 140.19 | | 457,106.22 |
| C  04/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | 131.49 | | 457,237.71 |
| C  05/29/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 109.59 | | 457,347.30 |
| C  06/30/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 140.32 | | 457,487.62 |
| C  07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 97.12 | | 457,584.74 |
| C  08/03/09 | | Union Bank | Interest Rate 0.250 | 1270-000 | 17.53 | | 457,602.27 |
| | | | This is an adjustment to theinterest payable for the prior month by adding an additional $17.53. | | | | |
| C  08/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 97.15 | | 457,699.42 |
| C  09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 94.02 | | 457,793.44 |
| C  10/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 94.05 | | 457,887.49 |
| C  11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 97.22 | | 457,984.71 |
| C  12/30/09 | 40 | UNITED STATES TREASURY | tax refund | 1224-000 | 472.38 | | 458,457.09 |
| C  12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 97.22 | | 458,554.31 |
| C  01/29/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 58.40 | | 458,612.71 |
| C  02/26/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 52.75 | | 458,665.46 |
| C  03/31/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 62.17 | | 458,727.63 |
| C t 04/26/10 | | Transfer to Acct #*******0780 | Bank Funds Transfer | 9999-000 | | 10.00 | 458,717.63 |
| C t 04/26/10 | | Transfer to Acct #*******0780 | Bank Funds Transfer | 9999-000 | | 5,281.87 | 453,435.76 |
| C  04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 37.61 | | 453,473.37 |
| C  05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 34.78 | | 453,508.15 |
| C  06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 40.99 | | 453,549.14 |
| C  07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 42.85 | | 453,591.99 |
| C  08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 39.74 | | 453,631.73 |
| C  09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 37.26 | | 453,668.99 |
| C  10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 36.02 | | 453,705.01 |

| | | Page Subtotals | | | 458,996.88 | 5,291.87 | |

Ver: 19.05c

FOR Page

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0772  Money Market Account |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 21.12 | | 453,726.13 |
| C | 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 19.25 | | 453,745.38 |
| C | 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 5.59 | | 453,750.97 |
| C t | 02/09/11 | | Transfer to Acct #*******0780 | TRANSFER TO WRITE CHECKS | 9999-000 | | 365.00 | 453,385.97 |
| C | 07/06/11 | 41 | State of Illinois Comptroller | 2006 Tax Refund | 1224-000 | 2,661.80 | | 456,047.77 |
| | | | Judy Baar Topinka | | | | | |
| | | | 325 West Adams Street | | | | | |
| | | | Springfield, IL 62704-871 | | | | | |
| C | 08/24/11 | 41 | UNITED STATES TREASURY | tax refund | 1224-000 | 96.36 | | 456,144.13 |
| C | 10/19/11 | | Union Bank | bank charges | 2600-000 | | 1,120.98 | 455,023.15 |
| C | 10/20/11 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,000.00 | | 485,023.15 |
| C | 10/20/11 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 20,000.00 | | 505,023.15 |
| C | 11/04/11 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 535,578.71 |
| C | 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 1,118.53 | 534,460.18 |
| C | 12/01/11 | 42 | KAMIL JOB | Adv. judgment | 1241-000 | 475.00 | | 534,935.18 |
| | | | Debtor-in-Possession | | | | | |
| | | | 520 W Meadow Ave. | | | | | |
| | | | Lombard, IL 60148 | | | | | |
| C | 12/02/11 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 565,490.74 |
| C | 12/20/11 | | Union Bank | Bank Charges | 2600-000 | | 1,160.32 | 564,330.42 |
| C | 01/03/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 594,885.98 |
| C | 01/17/12 | | Union Bank | Bank Charges | 2600-000 | | 1,297.98 | 593,588.00 |
| C | 01/25/12 | | Union Bank | Bank Charges | 2600-000 | | 1,376.65 | 592,211.35 |
| C t | 02/03/12 | | Transfer to Acct #*******3390 | Bank Funds Transfer | 9999-000 | | 592,211.35 | 0.00 |

Page Subtotals          144,945.80          598,650.81

Ver: 19.05c

Page:   17

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******0772 Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 |  | COLUMN TOTALS | 603,942.68 | 603,942.68 | 0.00 |
| * Reversed |  | Memo Allocation Disbursements: | 0.00 |  | Less: Bank Transfers/CD's | 456,852.15 | 597,868.22 |  |
| t Funds Transfer |  |  |  |  | Subtotal | 147,090.53 | 6,074.46 |  |
| C Bank Cleared |  | Memo Allocation Net: | 0.00 |  | Less: Payments to Debtors |  | 0.00 |  |
|  |  |  |  |  | Net | 147,090.53 | 6,074.46 |  |

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 151)*

Page:  18

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | UNION BANK OF CALIFORNIA |
| | | | Account Number / CD #: | *******0780  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t  02/05/09 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| C   02/05/09 | 000101 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 450.00 | 0.00 |
| | | SUITE 420 | | | | | |
| | | 701 POLYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| C t  10/13/09 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 9999-000 | 15,206.00 | | 15,206.00 |
| C   10/13/09 | 000102 | IL DEPARTMENT OF REVENUE | 2005 Form IL - 1041 | 2820-000 | | 1,091.00 | 14,115.00 |
| | | Springfield, IL 62726-0001 | TIN: 27-6086617 | | | | |
| C   10/13/09 | 000103 | UNITED STATES TREASURY | 2005 Form 1041 | 2810-000 | | 1,812.00 | 12,303.00 |
| | | P.O. Box 802501 | TIN: 27-6086617 | | | | |
| | | Cincinnati, OH 45280-2501 | | | | | |
| C   10/13/09 | 000104 | UNITED STATES TREASURY | 2006 Form 1041 | 2810-000 | | 9,729.00 | 2,574.00 |
| | | Internal Revenue Service | TIN: 27-6086617 | | | | |
| | | P.O. Box 802501 | | | | | |
| | | Cincinnati, OH 45280-2501 | | | | | |
| C   10/13/09 | 000105 | IL DEPARTMENT OF REVENUE | 2006 Form IL -1041 | 2820-000 | | 2,574.00 | 0.00 |
| | | | TIN: 27-6086617 | | | | |
| | | Springfield, IL 62726-0001 | | | | | |
| C t  11/20/09 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 9999-000 | 350.14 | | 350.14 |
| C   11/20/09 | 000106 | Illinois Department of Revenue | IL Business Income Tax/31-Dec-2005 | 2820-000 | | 350.14 | 0.00 |
| | | PO Box 19006 | Account ID: 15656-18944 | | | | |
| | | Springfield, IL 62794-9006 | TIN: 27-6086617 | | | | |
| C t  02/10/10 | | Transfer from Acct #*******0764 | TRANSFER TO WRITE CHECKS | 9999-000 | 400.00 | | 400.00 |
| C   02/10/10 | 000107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 400.00 | 0.00 |
| | | SUITE 420 | BOND NO. 016026455 | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| C t  04/26/10 | | Transfer from Acct #*******0772 | Bank Funds Transfer | 9999-000 | 10.00 | | 10.00 |

| | | Page Subtotals | 16,416.14 | 16,406.14 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 152)*

Page: 19

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | UNION BANK OF CALIFORNIA | |
| Account Number / CD #: | *******0780  Checking Account | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C t  04/26/10 | | Transfer from Acct #*******0772 | Bank Funds Transfer | 9999-000 | 5,281.87 | | 5,291.87 |
| C t  04/26/10 | | Transfer from Acct #*******0764 | Transfer In From MMA Account | 9999-000 | 37,315.67 | | 42,607.54 |
| C   04/26/10 | 000108 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | 4th Interim Compensation payment | 3410-000 | | 42,607.54 | 0.00 |
| C t  02/09/11 | | Transfer from Acct #*******0772 | TRANSFER TO WRITE CHECKS | 9999-000 | 365.00 | | 365.00 |
| C   02/09/11 | 000109 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond 016026455 | 2300-000 | | 365.00 | 0.00 |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 59,378.68 | 59,378.68 | 0.00 |
| Less:  Bank Transfers/CD's | 59,378.68 | 0.00 | |
| Subtotal | 0.00 | 59,378.68 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 59,378.68 | |

| | | |
|---|---|---|
| Page Subtotals | 42,962.54 | 42,972.54 |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 153)*

FORM 2

Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******0798  Falcon Green |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/02/09 | | Transfer from Acct #*******1195 | Bank Funds Transfer | 9999-000 | 300,595.87 | | 300,595.87 |
| C   02/27/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | 74.93 | | 300,670.80 |
| C   03/31/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | 92.26 | | 300,763.06 |
| C   04/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | 86.52 | | 300,849.58 |
| C   05/29/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 72.10 | | 300,921.68 |
| C   06/30/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 92.32 | | 301,014.00 |
| C   07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 63.89 | | 301,077.89 |
| C   08/03/09 | INT | Union Bank of California | INTEREST REC'D FROM BANK | 1270-000 | 11.54 | | 301,089.43 |
| C   08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 63.92 | | 301,153.35 |
| C   09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 61.86 | | 301,215.21 |
| C   10/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 61.89 | | 301,277.10 |
| C   11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 63.95 | | 301,341.05 |
| C   12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 63.98 | | 301,405.03 |
| C   01/29/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 38.38 | | 301,443.41 |
| C t 02/10/10 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | 9999-000 | | 325.00 | 301,118.41 |
| C   02/26/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 34.65 | | 301,153.06 |
| C   03/31/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 40.82 | | 301,193.88 |
| C   04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 24.75 | | 301,218.63 |
| C   05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 23.10 | | 301,241.73 |
| C   06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 27.23 | | 301,268.96 |
| C   07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 28.46 | | 301,297.42 |
| C   08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 26.40 | | 301,323.82 |
| C   09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 24.75 | | 301,348.57 |
| C   10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 23.93 | | 301,372.50 |
| C   11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 14.01 | | 301,386.51 |
| C   12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 12.77 | | 301,399.28 |
| C   01/24/11 | | Union Bank | interest rate adjustment from 12/30 | 1270-000 | | 3.58 | 301,395.70 |

| | | | Page Subtotals | | 301,724.28 | 328.58 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 154)*

Ver: 19.05c

Page:   21

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0798  Falcon Green |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 3.71 | | 301,399.41 |
| C t | 02/09/11 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | 9999-000 | | 297.00 | 301,102.41 |
| C | 02/14/11 | | Union Bank | interest rate adjustment | 1270-000 | | 1.04 | 301,101.37 |
| C | 10/19/11 | | Union Bank | bank charges | 2600-000 | | 739.95 | 300,361.42 |
| C | 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 737.49 | 299,623.93 |
| C | 12/20/11 | | Union Bank | Bank Charges | 2600-000 | | 737.49 | 298,886.44 |
| C | 01/17/12 | | Union Bank | Bank Charges | 2600-000 | | 735.03 | 298,151.41 |
| C | 01/25/12 | | Union Bank | Bank Charges | 2600-000 | | 732.57 | 297,418.84 |
| C t | 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | 9999-000 | | 297,418.84 | 0.00 |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| | | |
| Memo Allocation Net: | 0.00 | |

| | | |
|---|---|---|
| COLUMN TOTALS | 301,727.99 | 301,727.99 |
| Less:  Bank Transfers/CD's | 300,595.87 | 298,040.84 |
| Subtotal | 1,132.12 | 3,687.15 |
| Less:  Payments to Debtors | | 0.00 |
| Net | 1,132.12 | 3,687.15 |

0.00

**\*  Reversed**
**t  Funds Transfer**
**C  Bank Cleared**

Page Subtotals          3.71          301,399.41

Ver: 19.05c

FORM 2                                                                    Page: 22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                         Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0848  Parkway CD |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/02/09 | | Transfer from Acct #*******2833 | Bank Funds Transfer | 9999-000 | 9,349.82 | | 9,349.82 |
| C t 02/05/09 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | 9999-000 | | 330.00 | 9,019.82 |
| C 02/27/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.97 | | 9,020.79 |
| C 03/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.18 | | 9,021.97 |
| C 04/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.11 | | 9,023.08 |
| C 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.07 | | 9,024.15 |
| C 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.18 | | 9,025.33 |
| C 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.15 | | 9,026.48 |
| C 08/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.15 | | 9,027.63 |
| C 09/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 1.11 | | 9,028.74 |
| C 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 1.11 | | 9,029.85 |
| C t 11/20/09 | | Transfer to Acct #*******0871 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,671.94 | 6,357.91 |
| C 11/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 1.03 | | 6,358.94 |
| C 12/31/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 0.81 | | 6,359.75 |
| C 01/29/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.29 | | 6,360.04 |
| C 02/26/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.22 | | 6,360.26 |
| C 03/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.26 | | 6,360.52 |
| C 04/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.24 | | 6,360.76 |
| C 05/28/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.22 | | 6,360.98 |
| C 06/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.26 | | 6,361.24 |
| C 07/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.24 | | 6,361.48 |
| C 08/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.26 | | 6,361.74 |
| C 09/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.24 | | 6,361.98 |
| C 10/29/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.23 | | 6,362.21 |
| C 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.26 | | 6,362.47 |
| C 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 0.25 | | 6,362.72 |
| C 01/24/11 | | Union Bank | interest rate adjustment from 12/30 | 1290-000 | | 0.07 | 6,362.65 |

| | | |
|---|---|---|
| Page Subtotals | 9,364.66 | 3,002.01 |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 156)*                              Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0848  Parkway CD |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 0.07 | | 6,362.72 |
| C | 02/14/11 | | Union Bank | witholding tax | 2990-000 | | 0.02 | 6,362.70 |
| C | 10/19/11 | | Union Bank | bank charges | 2600-000 | | 14.75 | 6,347.95 |
| C | 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 14.75 | 6,333.20 |
| C | 12/20/11 | | Union Bank | Bank Charges | 2600-000 | | 14.75 | 6,318.45 |
| C | 01/17/12 | | Union Bank | Bank Charges | 2600-000 | | 14.75 | 6,303.70 |
| C | 01/25/12 | | Union Bank | Bank Charges | 2600-000 | | 14.75 | 6,288.95 |
| C t | 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | 9999-000 | | 6,288.95 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 9,364.73 | 9,364.73 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 9,349.82 | 9,290.89 | |
| | | | Subtotal | 14.91 | 73.84 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 14.91 | 73.84 | |

*  **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.07 | 6,362.72 |

Ver: 19.05c

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758 -ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:    PHILIP V. MARTINO
Bank Name:       UNION BANK OF CALIFORNIA
Account Number / CD #:   *******0855  Polo Tower

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/02/09 | | Transfer from Acct #*******2752 | Bank Funds Transfer | 9999-000 | 30,502.32 | | 30,502.32 |
| C | 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 5.41 | | 30,507.73 |
| C | 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.69 | | 30,514.42 |
| C | 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.27 | | 30,520.69 |
| C | 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.06 | | 30,526.75 |
| C | 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.69 | | 30,533.44 |
| C | 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.48 | | 30,539.92 |
| C | 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.48 | | 30,546.40 |
| C | 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 6.27 | | 30,552.67 |
| C | 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 6.27 | | 30,558.94 |
| C | 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 6.48 | | 30,565.42 |
| C | 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 6.48 | | 30,571.90 |
| C | 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.79 | | 30,574.69 |
| C | 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.32 | | 30,577.01 |
| C | 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.74 | | 30,579.75 |
| C | 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.49 | | 30,582.24 |
| C | 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.32 | | 30,584.56 |
| C | 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.74 | | 30,587.30 |
| C | 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.62 | | 30,589.92 |
| C | 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.66 | | 30,592.58 |
| C | 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.49 | | 30,595.07 |
| C | 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.41 | | 30,597.48 |
| C | 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 1.40 | | 30,598.88 |
| C | 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 1.27 | | 30,600.15 |
| C | 01/24/11 | | Union Bank | interest rate adjustment | 1290-000 | | 0.36 | 30,599.79 |
| C | 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 0.37 | | 30,600.16 |
| C | 05/06/11 | | Union Bank | interest w/held on January 31, 2011 | 1270-000 | | 0.10 | 30,600.06 |

Page Subtotals          30,600.52          0.46

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 158)*

Page:   25

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******0855  Polo Tower |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/19/11 | | Union Bank | bank charges | 2600-000 | | 73.75 | 30,526.31 |
| C  11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 73.75 | 30,452.56 |
| C  12/20/11 | | Union Bank | Bank Charges | 2600-000 | | 73.75 | 30,378.81 |
| C  01/17/12 | | Union Bank | Bank Charges | 2600-000 | | 73.75 | 30,305.06 |
| C  01/25/12 | | Union Bank | Bank Charges | 2600-000 | | 73.75 | 30,231.31 |
| C t 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | 9999-000 | | 30,231.31 | 0.00 |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's |
| | | Subtotal |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors |
| | | Net |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 30,600.52 | 30,600.52 | 0.00 |
| Less: Bank Transfers/CD's | 30,502.32 | 30,231.31 | |
| Subtotal | 98.20 | 369.21 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 98.20 | 369.21 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

Page Subtotals          0.00          30,600.06

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0863  Polo Woods |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/02/09 | | Transfer from Acct #*******2707 | Bank Funds Transfer | 9999-000 | 32,940.83 | | 32,940.83 |
| C | 02/27/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 5.85 | | 32,946.68 |
| C | 03/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 7.20 | | 32,953.88 |
| C | 04/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.75 | | 32,960.63 |
| C | 05/29/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.53 | | 32,967.16 |
| C | 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 7.20 | | 32,974.36 |
| C | 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.98 | | 32,981.34 |
| C | 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | 6.98 | | 32,988.32 |
| C | 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 6.75 | | 32,995.07 |
| C | 10/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 6.78 | | 33,001.85 |
| C | 11/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 7.01 | | 33,008.86 |
| C | 12/31/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | 7.01 | | 33,015.87 |
| C | 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 3.02 | | 33,018.89 |
| C | 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.52 | | 33,021.41 |
| C | 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.97 | | 33,024.38 |
| C | 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.70 | | 33,027.08 |
| C | 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.52 | | 33,029.60 |
| C | 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.97 | | 33,032.57 |
| C | 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.84 | | 33,035.41 |
| C | 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.88 | | 33,038.29 |
| C | 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.70 | | 33,040.99 |
| C | 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 2.61 | | 33,043.60 |
| C | 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 1.53 | | 33,045.13 |
| C | 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 1.40 | | 33,046.53 |
| C | 01/24/11 | | Union Bank | interest rate adjustment | 1290-000 | | 0.39 | 33,046.14 |
| C | 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 0.41 | | 33,046.55 |
| C | 03/18/11 | | Union Bank | interest rate adjustment | 1270-000 | | 0.11 | 33,046.44 |
| | | | | Page Subtotals | | 33,046.94 | 0.50 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 160)*

Ver: 19.05c

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  27

Exhibit 9

| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0863  Polo Woods |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/19/11 | | Union Bank | bank charges | 2600-000 | | 81.12 | 32,965.32 |
| C | 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 81.12 | 32,884.20 |
| C | 12/20/11 | | Union Bank | Bank Charges | 2600-000 | | 78.67 | 32,805.53 |
| C | 01/17/12 | | Union Bank | Bank Charges | 2600-000 | | 78.67 | 32,726.86 |
| C | 01/25/12 | | Union Bank | Bank Charges | 2600-000 | | 78.67 | 32,648.19 |
| C t | 02/03/12 | | Transfer to Acct #*******3408 | Bank Funds Transfer | 9999-000 | | 32,648.19 | 0.00 |

|  | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | | |
|---|---|---|
| COLUMN TOTALS | 33,046.94 | 33,046.94 |
| Less:  Bank Transfers/CD's | 32,940.83 | 32,648.19 |
| Subtotal | 106.11 | 398.75 |
| Less:  Payments to Debtors | | 0.00 |
| Net | 106.11 | 398.75 |

Account / CD Balance ($): 0.00

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 33,046.44 |

Ver: 19.05c

LFORM24

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******0871  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/05/09 | | Transfer from Acct #*******0848 | TRANSFER TO WRITE CHECKS | 9999-000 | 330.00 | | 330.00 |
| C   02/05/09 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POLYDRAS ST. NEW ORLEANS, LA 70139 | Bond No. 016026455 | 2300-000 | | 330.00 | 0.00 |
| C t 11/20/09 | | Transfer from Acct #*******0848 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,671.94 | | 2,671.94 |
| C   11/20/09 | 000102 | UNITED STATES TREASURY Internal Revenue Service Cincinnati, OH 45999-0039 | Form 1065/ December 31, 2007 TIN: 36-4095126 | 2810-000 | | 1,700.00 | 971.94 |
| C   11/20/09 | 000103 | UNITED STATES TREASURY Internal Revenue Service Cincinnati, OH 45999-0039 | Form 1065/December 31, 2007 TIN: 36-4279030 | 2810-000 | | 971.94 | 0.00 |
| C t 02/10/10 | | Transfer from Acct #*******0798 | TRANSFER TO WRITE CHECKS | 9999-000 | 325.00 | | 325.00 |
| C   02/10/10 | 000104 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NO. 016026455 | 2300-000 | | 325.00 | 0.00 |
| C t 02/09/11 | | Transfer from Acct #*******0798 | TRANSFER TO WRITE CHECKS | 9999-000 | 297.00 | | 297.00 |
| C   02/09/11 | 000105 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond 016026455 | 2300-000 | | 297.00 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 3,623.94 | 3,623.94 |

Ver: 19.05c

Page:   29

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******0871  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 3,623.94 | 3,623.94 | 0.00 |
|  |  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 3,623.94 | 0.00 | |
| **\*  Reversed** | | | | Subtotal | | 0.00 | 3,623.94 | |
| **t  Funds Transfer** | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| **C  Bank Cleared** | | | | Net | | 0.00 | 3,623.94 | |

Page Subtotals                     0.00                     0.00

Ver: 19.05c

Page: 30

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/14/14 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 1,162,640.95 | | 1,162,640.95 |
| C | 02/21/14 | 7 | Parkway Bank & Trust Co. | Balance of checking account | 1129-000 | 999.63 | | 1,163,640.58 |
| C | 03/13/14 | 005001 | PHILIP V. MARTINO, TRUSTEE | Trustee Compensation | 2100-000 | | 70,000.00 | 1,093,640.58 |
| C | 03/13/14 | 005002 | UNITED STATES TRUSTEE<br>Attn:  Tom Thornton<br>Dirksen Federal Court House<br>219 South Dearborn Street<br>Suite 837<br>Chicago, IL 60604 | Claim 94, Payment 100.00000% | 2950-000 | | 2,000.00 | 1,091,640.58 |
| C | 03/13/14 | 005003 | Quarles & Brady LLP | Attorney for Trustee Fees (Trustee | 3110-000 | | 10,381.00 | 1,081,259.58 |
| C | 03/13/14 | 005004 | Lasko | Accountant for Trustee Fees (Other | 3410-000 | | 8,218.54 | 1,073,041.04 |
| C | 03/13/14 | 005005 | COLELLO, MARIANNE<br>5536 N Oketo Ave<br>Chicago, IL 60656 | Claim 12A, Payment 100.00000% | 5600-000 | | 2,225.00 | 1,070,816.04 |
| * C | 03/13/14 | 005006 | WEINBERG, ROBERT B.<br>c/o Roy D. Winn<br>310 S. Naperville Rd. #201<br>Wheaton, IL 60187 | Claim 191A, Payment 100.00000% | 5600-003 | | 2,225.00 | 1,068,591.04 |
| * C | 03/13/14 | 005007 | Shahab Khan<br>707 W Sheridan Rd<br>Apt #332<br>Chicago, IL 60613 | Claim 216, Payment 100.00000% | 5600-003 | | 775.00 | 1,067,816.04 |
| C | 03/13/14 | 005008 | Faiz Ali<br>4180 N. Marine Dr,<br>#606<br>Chicago, IL 60613 | Claim 74, Payment 100.00000% | 5600-000 | | 2,225.00 | 1,065,591.04 |
| C | 03/13/14 | 005009 | Vinod Malhotra<br>777 Hartford Lane<br>Bolingbrook, IL 60440 | Claim 98, Payment 100.00000% | 5600-000 | | 2,225.00 | 1,063,366.04 |

| | | |
|---|---|---|
| Page Subtotals | 1,163,640.58 | 100,274.54 |

Ver: 19.05c

Page:   31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005010 | Faiz Ali<br>4180 N. Marine Dr,<br>#1305<br>Chicago, IL 60613 | Claim B18, Payment 100.00000% | 5600-000 | | 2,225.00 | 1,061,141.04 |
| C | 03/13/14 | 005011 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL  60665-0338 | Claim 111, Payment 100.00000% | 5800-000 | | 10,991.26 | 1,050,149.78 |
| C | 03/13/14 | 005012 | ILLINOIS DEPT OF EMPLOYMENT SECURIT<br>Attorney General Section 9th Fl<br>33 S State St<br>Chicago, IL 60603 | Claim 143, Payment 100.00000% | 5800-000 | | 3,009.38 | 1,047,140.40 |
| C | 03/13/14 | 005013 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 161A, Payment 100.00000% | 5800-000 | | 22,822.00 | 1,024,318.40 |
| * C | 03/13/14 | 005014 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 162A, Payment 100.00000% | 5800-003 | | 41,150.00 | 983,168.40 |
| C | 03/13/14 | 005015 | DEPARTMENT OF THE TREASURY-INTERNAL<br>ervice<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Claim 19A, Payment 100.00000% | 5800-000 | | 239,768.19 | 743,400.21 |
| C | 03/13/14 | 005016 | DEPARTMENT OF THE TREASURY-INTERNAL<br>ervice<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Claim 30B, Payment 100.00000% | 5800-000 | | 30,384.40 | 713,015.81 |
| C | 03/13/14 | 005017 | ILLINOIS DEPT OF EMPLOYMENT SECURIT<br>Attorney General Section 9th Fl | Claim 56A, Payment 100.00000% | 5800-000 | | 47,685.72 | 665,330.09 |

Page Subtotals                0.00        398,035.95

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 165)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 33 S State St<br>Chicago, IL 60603 | | | | | |
| * C  03/13/14 | 005018 | HACU<br>HealthCare Associates Credit Union<br>1151 East Warrenville Rd<br>Naperville, Il 60563 | Claim 1, Payment 0.80374% | 7100-003 | | 5.06 | 665,325.03 |
| * C  03/13/14 | 005018 | HACU<br>HealthCare Associates Credit Union<br>1151 East Warrenville Rd<br>Naperville, Il 60563 | Claim 1, Payment 0.80374%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -5.06 | 665,330.09 |
| * C  03/13/14 | 005019 | KATTEN MUCHIN & ZAVIS<br>525 W. Monroe St., Suite 1600<br>Chicago, IL 60661-3693 | Claim 10, Payment 0.80369% | 7100-003 | | 26.34 | 665,303.75 |
| * C  03/13/14 | 005019 | KATTEN MUCHIN & ZAVIS<br>525 W. Monroe St., Suite 1600<br>Chicago, IL 60661-3693 | Claim 10, Payment 0.80369%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -26.34 | 665,330.09 |
| * C  03/13/14 | 005020 | CHICAGO TRIBUNE CO.<br>c/o Michael D. Weis<br>PO Box 1166<br>Northbrook, IL 60065 | Claim 100, Payment 0.80362% | 7100-003 | | 39.53 | 665,290.56 |
| * C  03/13/14 | 005020 | CHICAGO TRIBUNE CO.<br>c/o Michael D. Weis<br>PO Box 1166<br>Northbrook, IL 60065 | Claim 100, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -39.53 | 665,330.09 |
| * C  03/13/14 | 005021 | FRANKS, JACK D.<br>19333 E. Grant<br>PO Box 5<br>Marengo, IL 60152 | Claim 101, Payment 0.80364% | 7100-003 | | 708.27 | 664,621.82 |
| * C  03/13/14 | 005021 | FRANKS, JACK D.<br>19333 E. Grant | Claim 101, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -708.27 | 665,330.09 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 166)*

Ver: 19.05c

Page: 33

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:     PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 5 Marengo, IL 60152 | | | | | |
| * C  03/13/14 | 005022 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Claim 102, Payment 0.80364% | 7100-003 | | 322.44 | 665,007.65 |
| * C  03/13/14 | 005022 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Claim 102, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -322.44 | 665,330.09 |
| * C  03/13/14 | 005023 | Ibarras Concrete 541 Jennings Lake In The Hills, IL 60156 | Claim 103, Payment 0.80361% | 7100-003 | | 104.71 | 665,225.38 |
| * C  03/13/14 | 005023 | Ibarras Concrete 541 Jennings Lake In The Hills, IL 60156 | Claim 103, Payment 0.80361% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -104.71 | 665,330.09 |
| * C  03/13/14 | 005024 | CITY OF DARIEN 1702 Plainfield Rd. Darien, IL 60561 | Claim 104, Payment 0.80353% | 7100-003 | | 22.01 | 665,308.08 |
| * C  03/13/14 | 005024 | CITY OF DARIEN 1702 Plainfield Rd. Darien, IL 60561 | Claim 104, Payment 0.80353% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -22.01 | 665,330.09 |
| * C  03/13/14 | 005025 | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | Claim 105, Payment 0.80364% | 7100-003 | | 8,036.40 | 657,293.69 |
| * C  03/13/14 | 005025 | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | Claim 105, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8,036.40 | 665,330.09 |
| * C  03/13/14 | 005026 | Ayesha Zaheer 5601 Seminary Rd #1408N Falls Church VA 22091 | Claim 106, Payment 0.80368% | 7100-003 | | 143.43 | 665,186.66 |
| * C  03/13/14 | 005026 | Ayesha Zaheer | Claim 106, Payment 0.80368% | 7100-003 | | -143.43 | 665,330.09 |

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 167)*

Page: 34

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5601 Seminary Rd #1408N Falls Church VA 22091 | WRONG DISTRIBUTION AMOUNT | | | | |
| * C  03/13/14 | 005027 | Elite Excavating 1933 Lily Lane Round Lake, IL 60073 | Claim 107, Payment 0.80358% | 7100-003 | | 12.84 | 665,317.25 |
| * C  03/13/14 | 005027 | Elite Excavating 1933 Lily Lane Round Lake, IL 60073 | Claim 107, Payment 0.80358% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -12.84 | 665,330.09 |
| * C  03/13/14 | 005028 | MOHAN & JAYSHREE DURVE 13400 County Line Rd. Hunting Valley, OH 44022 | Claim 108, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C  03/13/14 | 005028 | MOHAN & JAYSHREE DURVE 13400 County Line Rd. Hunting Valley, OH 44022 | Claim 108, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005029 | H H Holmes Testing Labtoratories In C/O Lawrencfe M Lieberman 6210 Lincoln Ave Morton Grove, IL 60053 | Claim 110, Payment 0.80370% | 7100-003 | | 32.77 | 665,297.32 |
| * C  03/13/14 | 005029 | H H Holmes Testing Labtoratories In C/O Lawrencfe M Lieberman 6210 Lincoln Ave Morton Grove, IL 60053 | Claim 110, Payment 0.80370% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -32.77 | 665,330.09 |
| * C  03/13/14 | 005030 | Group Arcreo Inc an Illinois Corp 123 W Madison St #700 Chicago, IL 60602 | Claim 113, Payment 0.80364% | 7100-003 | | 632.61 | 664,697.48 |
| * C  03/13/14 | 005030 | Group Arcreo Inc an Illinois Corp 123 W Madison St #700 Chicago, IL 60602 | Claim 113, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -632.61 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 168)*

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending:  02/16/16

Trustee Name:         PHILIP V. MARTINO
Bank Name:            ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005031 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim 114, Payment 0.80364% | 7100-003 | | 730.62 | 664,599.47 |
| * C  03/13/14 | 005031 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim 114, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -730.62 | 665,330.09 |
| * C  03/13/14 | 005032 | PORECLAIN, LIKNU 179 Woodbury Rd. Hicksville, NY 11801 | Claim 115, Payment 0.80352% | 7100-003 | | 24.83 | 665,305.26 |
| * C  03/13/14 | 005032 | PORECLAIN, LIKNU 179 Woodbury Rd. Hicksville, NY 11801 | Claim 115, Payment 0.80352% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -24.83 | 665,330.09 |
| * C  03/13/14 | 005033 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim 116, Payment 0.80364% | 7100-003 | | 863.58 | 664,466.51 |
| * C  03/13/14 | 005033 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim 116, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -863.58 | 665,330.09 |
| * C  03/13/14 | 005034 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 117, Payment 0.80366% | 7100-003 | | 77.73 | 665,252.36 |
| * C  03/13/14 | 005034 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 117, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -77.73 | 665,330.09 |
| * C  03/13/14 | 005035 | MB Cultured Marble 35 Burdent Dr. Crystal Lake, IL 60014 | Claim 118, Payment 0.80354% | 7100-003 | | 38.60 | 665,291.49 |
| * C  03/13/14 | 005035 | MB Cultured Marble | Claim 118, Payment 0.80354% | 7100-003 | | -38.60 | 665,330.09 |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 19.05c

FORM 2                                                                                                           Page:   36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 35 Burdent Dr.<br>Crystal Lake, IL 60014 | WRONG DISTRIBUTION AMOUNT | | | | |
| * C   03/13/14 | 005036 | Weatherall Exteriors Inc..<br>c/o Law Office of John H Zelenka Ltd<br>236 E Northwest Highway<br>Palatine, IL 60067 | Claim 119, Payment 0.80366% | 7100-003 | | 426.56 | 664,903.53 |
| * C   03/13/14 | 005036 | Weatherall Exteriors Inc..<br>c/o Law Office of John H Zelenka Ltd<br>236 E Northwest Highway<br>Palatine, IL 60067 | Claim 119, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -426.56 | 665,330.09 |
| * C   03/13/14 | 005037 | COLELLO, MARIANNE<br>5536 N Oketo Ave<br>Chicago, IL 60656 | Claim 12, Payment 0.80365% | 7100-003 | | 33.07 | 665,297.02 |
| * C   03/13/14 | 005037 | COLELLO, MARIANNE<br>5536 N Oketo Ave<br>Chicago, IL 60656 | Claim 12, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -33.07 | 665,330.09 |
| * C   03/13/14 | 005038 | James W Kaiser<br>121 E Liberty Street<br>Wauconda, IL 60084 | Claim 120, Payment 0.80363% | 7100-003 | | 180.72 | 665,149.37 |
| * C   03/13/14 | 005038 | James W Kaiser<br>121 E Liberty Street<br>Wauconda, IL 60084 | Claim 120, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -180.72 | 665,330.09 |
| * C   03/13/14 | 005039 | CONSTRUCTION, RYCO<br>c/o Dennis Taheny<br>19 Watergate<br>Barrington, IL 60010 | Claim 121, Payment 0.80363% | 7100-003 | | 275.37 | 665,054.72 |
| * C   03/13/14 | 005039 | CONSTRUCTION, RYCO<br>c/o Dennis Taheny<br>19 Watergate<br>Barrington, IL 60010 | Claim 121, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -275.37 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | 0.00 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 170)*

Ver: 19.05c

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 03/13/14 | 005040 | AMERIGLASS & MIRROR<br>2300 S. Eastwood Dr.<br>Woodstock, IL 60098 | Claim 122, Payment 0.80375% | 7100-003 | | 9.24 | 665,320.85 |
| * C | 03/13/14 | 005040 | AMERIGLASS & MIRROR<br>2300 S. Eastwood Dr.<br>Woodstock, IL 60098 | Claim 122, Payment 0.80375%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -9.24 | 665,330.09 |
| * C | 03/13/14 | 005041 | LAND TECHNOLOGY INC<br>3922 W Main St<br>McHenry, IL 60050 | Claim 123, Payment 0.80367% | 7100-003 | | 24.41 | 665,305.68 |
| * C | 03/13/14 | 005041 | LAND TECHNOLOGY INC<br>3922 W Main St<br>McHenry, IL 60050 | Claim 123, Payment 0.80367%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -24.41 | 665,330.09 |
| * C | 03/13/14 | 005042 | BUONAURO, SAM<br>dba Worldwide Painting<br>16440 Timberview Drive<br>Plainfield, IL 60544 | Claim 124, Payment 0.80364% | 7100-003 | | 536.88 | 664,793.21 |
| * C | 03/13/14 | 005042 | BUONAURO, SAM<br>dba Worldwide Painting<br>16440 Timberview Drive<br>Plainfield, IL 60544 | Claim 124, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -536.88 | 665,330.09 |
| * C | 03/13/14 | 005043 | Windy City Insulation<br>Installed Building Products LLC<br>495 S High Street STe 50<br>Columbus, OH 43215 | Claim 127, Payment 0.80375% | 7100-003 | | 28.30 | 665,301.79 |
| * C | 03/13/14 | 005043 | Windy City Insulation<br>Installed Building Products LLC<br>495 S High Street STe 50<br>Columbus, OH 43215 | Claim 127, Payment 0.80375%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -28.30 | 665,330.09 |
| * C | 03/13/14 | 005044 | Jagdish & Padma Mundhra<br>5825 Theobald Rd. | Claim 128, Payment 0.80364% | 7100-003 | | 803.64 | 664,526.45 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 803.64 |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 171)*

Page: 38

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Morton Grove, IL 60053 | | | | | |
| * C  03/13/14 | 005044 | Jagdish & Padma Mundhra 5825 Theobald Rd. Morton Grove, IL 60053 | Claim 128, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -803.64 | 665,330.09 |
| * C  03/13/14 | 005045 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Ste 2300 Chicago, IL 60606-7413 | Claim 129, Payment 0.80364% | 7100-003 | | 4,604.08 | 660,726.01 |
| * C  03/13/14 | 005045 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Ste 2300 Chicago, IL 60606-7413 | Claim 129, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -4,604.08 | 665,330.09 |
| * C  03/13/14 | 005046 | Alexander Lumber Co. Jack D Franks, Franks, Gerkin & McKenna. 19333 E Grant  PO Box 5 Marengo, IL 60152-0005 | Claim 13, Payment 0.80364% | 7100-003 | | 868.68 | 664,461.41 |
| * C  03/13/14 | 005046 | Alexander Lumber Co. Jack D Franks, Franks, Gerkin & McKenna. 19333 E Grant  PO Box 5 Marengo, IL 60152-0005 | Claim 13, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -868.68 | 665,330.09 |
| * C  03/13/14 | 005047 | Thorne Electric PO Box 321 Wheaton, IL 60189 | Claim 130, Payment 0.80362% | 7100-003 | | 105.02 | 665,225.07 |
| * C  03/13/14 | 005047 | Thorne Electric PO Box 321 Wheaton, IL 60189 | Claim 130, Payment 0.80362% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -105.02 | 665,330.09 |
| * C  03/13/14 | 005048 | Nova Consulting Group 1107 Hazeltine Blvd., Suite 400 | Claim 131, Payment 0.80372% | 7100-003 | | 17.32 | 665,312.77 |

| | | | Page Subtotals | | 0.00 | -786.32 | |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 172)*

Page: 39

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chaska, MN 55318 | | | | | |
| * C   03/13/14 | 005048 | Nova Consulting Group<br>1107 Hazeltine Blvd., Suite 400<br>Chaska, MN 55318 | Claim 131, Payment 0.80372%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -17.32 | 665,330.09 |
| * C   03/13/14 | 005049 | Environmental Consulting Group<br>901 W. Jackson Blvd., Suite 203<br>Chicago, IL 60607 | Claim 132, Payment 0.80417% | 7100-003 | | 9.65 | 665,320.44 |
| * C   03/13/14 | 005049 | Environmental Consulting Group<br>901 W. Jackson Blvd., Suite 203<br>Chicago, IL 60607 | Claim 132, Payment 0.80417%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -9.65 | 665,330.09 |
| * C   03/13/14 | 005050 | India Post<br>2335 W. Devon Ave.<br>Chicago, IL 60659 | Claim 133, Payment 0.80363% | 7100-003 | | 104.07 | 665,226.02 |
| * C   03/13/14 | 005050 | India Post<br>2335 W. Devon Ave.<br>Chicago, IL 60659 | Claim 133, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -104.07 | 665,330.09 |
| * C   03/13/14 | 005051 | Shane Office Supply<br>2717 Curtis St.<br>Downers Grove, IL 60515 | Claim 134, Payment 0.80368% | 7100-003 | | 56.75 | 665,273.34 |
| * C   03/13/14 | 005051 | Shane Office Supply<br>2717 Curtis St.<br>Downers Grove, IL 60515 | Claim 134, Payment 0.80368%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -56.75 | 665,330.09 |
| * C   03/13/14 | 005052 | JULURI, MANJULA<br>9016 Falcon Greens Drive<br>Lakewood, IL 60014 | Claim 135, Payment 0.80364% | 7100-003 | | 1,098.38 | 664,231.71 |
| * C   03/13/14 | 005052 | JULURI, MANJULA<br>9016 Falcon Greens Drive<br>Lakewood, IL 60014 | Claim 135, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,098.38 | 665,330.09 |
| * C   03/13/14 | 005053 | David Stieper<br>2300 N. Barrington Road | Claim 137, Payment 0.80363% | 7100-003 | | 468.30 | 664,861.79 |

Page Subtotals          0.00          450.98

Ver: 19.05c

Page: 40

**FORM 2** (at center, overlapped by Document text)

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758　-ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796　Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * C  03/13/14 | 005053 | Schaumburg, IL 60195<br>David Stieper<br>2300 N. Barrington Road<br>Schaumburg, IL 60195 | Claim 137, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -468.30 | 665,330.09 |
| * C  03/13/14 | 005054 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 138, Payment 0.80365% | 7100-003 | | 537.44 | 664,792.65 |
| * C  03/13/14 | 005054 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 138, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -537.44 | 665,330.09 |
| * C  03/13/14 | 005055 | Prakash D and Nina P Jotwani<br>3 Kingbird Court<br>S Barrington IL 60010 | Claim 139, Payment 0.80364% | 7100-003 | | 1,840.09 | 663,490.00 |
| * C  03/13/14 | 005055 | Prakash D and Nina P Jotwani<br>3 Kingbird Court<br>S Barrington IL 60010 | Claim 139, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,840.09 | 665,330.09 |
| * C  03/13/14 | 005056 | PORECLAIN, LIKNU<br>179 Woodbury Rd.<br>Hicksville, NY 11801 | Claim 14, Payment 0.80384% | 7100-003 | | 24.84 | 665,305.25 |
| * C  03/13/14 | 005056 | PORECLAIN, LIKNU<br>179 Woodbury Rd.<br>Hicksville, NY 11801 | Claim 14, Payment 0.80384%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -24.84 | 665,330.09 |
| * C  03/13/14 | 005057 | Roger ''s Flooring<br>c/o Roger''s Flooring<br>27 W 743 St. Charles Road<br>West Chicago, IL 60185-1759 | Claim 140, Payment 0.80364% | 7100-003 | | 533.39 | 664,796.70 |
| * C  03/13/14 | 005057 | Roger ''s Flooring<br>c/o Roger''s Flooring<br>27 W 743 St. Charles Road<br>West Chicago, IL 60185-1759 | Claim 140, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -533.39 | 665,330.09 |

|  |  | Page Subtotals | | | 0.00 | -468.30 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 174)*

FORM 2                                                                                                                     Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                                         Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005058 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Claim 141, Payment 0.80364% | 7100-003 | | 1,092.95 | 664,237.14 |
| * C   03/13/14 | 005058 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Claim 141, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,092.95 | 665,330.09 |
| * C   03/13/14 | 005059 | Chitarhar Broadcasting 220 S. State St. Suite 1410 Chicago, IL 60604 | Claim 142, Payment 0.80366% | 7100-003 | | 70.32 | 665,259.77 |
| * C   03/13/14 | 005059 | Chitarhar Broadcasting 220 S. State St. Suite 1410 Chicago, IL 60604 | Claim 142, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -70.32 | 665,330.09 |
| * C   03/13/14 | 005060 | Virginia Surety 216 W Jackson Blvd Suite #900 Chicago, IL 60606 | Claim 144., Payment 0.80368% | 7100-003 | | 89.86 | 665,240.23 |
| * C   03/13/14 | 005060 | Virginia Surety 216 W Jackson Blvd Suite #900 Chicago, IL 60606 | Claim 144., Payment 0.80368% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -89.86 | 665,330.09 |
| * C   03/13/14 | 005061 | Antonio Fontela c/o Kupisch & Carbon 201 N. Church Bensenville IL 60106 | Claim 145, Payment 0.80364% | 7100-003 | | 1,285.82 | 664,044.27 |
| * C   03/13/14 | 005061 | Antonio Fontela c/o Kupisch & Carbon 201 N. Church Bensenville IL 60106 | Claim 145, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,285.82 | 665,330.09 |

|  | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 19.05c

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 42

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 03/13/14 | 005062 | IREX Professional<br>171 Annandale Dr.<br>Lake In The Hills, IL 60156 | Claim 146, Payment 0.80365% | 7100-003 | | 92.42 | 665,237.67 |
| * C | 03/13/14 | 005062 | IREX Professional<br>171 Annandale Dr.<br>Lake In The Hills, IL 60156 | Claim 146, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -92.42 | 665,330.09 |
| * C | 03/13/14 | 005063 | J.M.B Electric Co., Inc<br>c/o Marshall Dickler<br>85 W Algonquin Rd<br>Arlington Heights, IL 60005 | Claim 147, Payment 0.80352% | 7100-003 | | 32.84 | 665,297.25 |
| * C | 03/13/14 | 005063 | J.M.B Electric Co., Inc<br>c/o Marshall Dickler<br>85 W Algonquin Rd<br>Arlington Heights, IL 60005 | Claim 147, Payment 0.80352%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -32.84 | 665,330.09 |
| * C | 03/13/14 | 005064 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.80364% | 7100-003 | | 2,089.47 | 663,240.62 |
| * C | 03/13/14 | 005064 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -2,089.47 | 665,330.09 |
| * C | 03/13/14 | 005065 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Claim 15, Payment 0.80364% | 7100-003 | | 1,647.46 | 663,682.63 |
| * C | 03/13/14 | 005065 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Claim 15, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,647.46 | 665,330.09 |
| * C | 03/13/14 | 005066 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 150, Payment 0.80363% | 7100-003 | | 599.35 | 664,730.74 |
| * C | 03/13/14 | 005066 | ALPANA MUKHOPADHYAY TRUST | Claim 150, Payment 0.80363% | 7100-003 | | -599.35 | 665,330.09 |

| | | Page Subtotals | 0.00 | 0.00 | |
|---|---|---|---|---|---|

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 176)*

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005067 | 933 Clinton Place<br>River Forest, IL 60305<br>LAKEWOOD COUNTERTIP & KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | WRONG DISTRIBUTION AMOUNT<br><br>Claim 151, Payment 0.80364%<br>7100-003 | 7100-003 | | 469.70 | 664,860.39 |
| * C  03/13/14 | 005067 | LAKEWOOD COUNTERTIP & KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | Claim 151, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -469.70 | 665,330.09 |
| * C  03/13/14 | 005068 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 152, Payment 0.80365% | 7100-003 | | 602.74 | 664,727.35 |
| * C  03/13/14 | 005068 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 152, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -602.74 | 665,330.09 |
| * C  03/13/14 | 005069 | Surface Solutions, Inc.<br>Huck Bouma PC<br>1755 S. Naperville Road Suite 200<br>Wheaton, IL 60187 | Claim 153, Payment 0.80363% | 7100-003 | | 19.46 | 665,310.63 |
| * C  03/13/14 | 005069 | Surface Solutions, Inc.<br>Huck Bouma PC<br>1755 S. Naperville Road Suite 200<br>Wheaton, IL 60187 | Claim 153, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -19.46 | 665,330.09 |
| * C  03/13/14 | 005070 | A & M Medical Service Money Purchas<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 154, Payment 0.80364% | 7100-003 | | 1,004.55 | 664,325.54 |
| * C  03/13/14 | 005070 | A & M Medical Service Money Purchas<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 154, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,004.55 | 665,330.09 |

| | | Page Subtotals | | | 0.00 | 0.00 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 177)*

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758  -ABG                    Trustee Name:          PHILIP V. MARTINO
Case Name:     POLO BUILDERS, INC.                  Bank Name:              ASSOCIATED BANK
                                                    Account Number / CD #:  *******9796  Checking Account
Taxpayer ID No: *******3992
For Period Ending: 02/16/16                         Blanket Bond (per case limit): $  5,000,000.00
                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005071 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 155, Payment 0.80363% | 7100-003 | | 129.73 | 665,200.36 |
| * C   03/13/14 | 005071 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 155, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -129.73 | 665,330.09 |
| * C   03/13/14 | 005072 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 156, Payment 0.80364% | 7100-003 | | 3,214.56 | 662,115.53 |
| * C   03/13/14 | 005072 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 156, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -3,214.56 | 665,330.09 |
| * C   03/13/14 | 005073 | DELL FINANCIAL SVC.<br>Payment Processing Center<br>PO Box 529<br>Carol Stream, IL 60197-5292 | Claim 157, Payment 0.80363% | 7100-003 | | 36.97 | 665,293.12 |
| * C   03/13/14 | 005073 | DELL FINANCIAL SVC.<br>Payment Processing Center<br>PO Box 529<br>Carol Stream, IL 60197-5292 | Claim 157, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -36.97 | 665,330.09 |
| * C   03/13/14 | 005074 | Shah Engineering Inc<br>One IBM Plaza<br>330 N Wasbash Suite 3200<br>Chicago, IL 60611 | Claim 158, Payment 0.80364% | 7100-003 | | 425.53 | 664,904.56 |
| * C   03/13/14 | 005074 | Shah Engineering Inc<br>One IBM Plaza<br>330 N Wasbash Suite 3200<br>Chicago, IL 60611 | Claim 158, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -425.53 | 665,330.09 |
| * C   03/13/14 | 005075 | SECHIN, WILLIAM<br>33 Elgin Ave Apt B | Claim 16, Payment 0.80360% | 7100-003 | | 58.06 | 665,272.03 |

Page Subtotals                0.00            58.06

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 178)*

Page: 45

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005075 | Forest Park, IL 60130<br>SECHIN, WILLIAM<br>33 Elgin Ave Apt B<br>Forest Park, IL 60130 | Claim 16, Payment 0.80360%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -58.06 | 665,330.09 |
| * C   03/13/14 | 005076 | Kathleen Judy<br>c/o Abbott Tree Care Professionals LLC<br>311 N. Second St<br>Suite 202A<br>Saint Charles, IL 60174-1852 | Claim 160, Payment 0.80355% | 7100-003 | | 24.91 | 665,305.18 |
| * C   03/13/14 | 005076 | Kathleen Judy<br>c/o Abbott Tree Care Professionals LLC<br>311 N. Second St<br>Suite 202A<br>Saint Charles, IL 60174-1852 | Claim 160, Payment 0.80355%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -24.91 | 665,330.09 |
| * C   03/13/14 | 005077 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 161, Payment 0.80372% | 7100-003 | | 74.28 | 665,255.81 |
| * C   03/13/14 | 005077 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 161, Payment 0.80372%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -74.28 | 665,330.09 |
| * C   03/13/14 | 005078 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 162, Payment 0.80358% | 7100-003 | | 38.62 | 665,291.47 |
| * C   03/13/14 | 005078 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 162, Payment 0.80358%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -38.62 | 665,330.09 |
| * C   03/13/14 | 005079 | Tamirisa Kris c/o Vincent Cannon<br>Lorenzini & Dressler<br>1900 Spring Rd. #501<br>Oak Brook, IL 60523-9066 | Claim 164, Payment 0.80364% | 7100-003 | | 747.17 | 664,582.92 |

|  | | | Page Subtotals | | 0.00 | 689.11 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 179)*

FORM 2                                                                                          Page:   46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-23758  -ABG | | | Trustee Name: | PHILIP V. MARTINO | |
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******9796  Checking Account | |
| Taxpayer ID No: | *******3992 | | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005079 | Tamirisa Kris c/o Vincent Cannon<br>Lorenzini & Dressler<br>1900 Spring Rd. #501<br>Oak Brook, IL 60523-9066 | Claim 164, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -747.17 | 665,330.09 |
| * C  03/13/14 | 005080 | SK HEATING & COOLING<br>290 W. Fullteron Avenue<br>Addison, IL 60101 | Claim 165, Payment 0.80362% | 7100-003 | | 135.41 | 665,194.68 |
| * C  03/13/14 | 005080 | SK HEATING & COOLING<br>290 W. Fullteron Avenue<br>Addison, IL 60101 | Claim 165, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -135.41 | 665,330.09 |
| * C  03/13/14 | 005081 | ELECTRIC, SEC<br>545 Wise Road, Suite 208<br>Schaumburg, IL 60173 | Claim 166, Payment 0.80364% | 7100-003 | | 1,020.62 | 664,309.47 |
| * C  03/13/14 | 005081 | ELECTRIC, SEC<br>545 Wise Road, Suite 208<br>Schaumburg, IL 60173 | Claim 166, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,020.62 | 665,330.09 |
| * C  03/13/14 | 005082 | Tsarpalas Enterprises<br>17494 W. Hickory Lane<br>Grayslake, IL 60030 | Claim 167, Payment 0.80375% | 7100-003 | | 30.02 | 665,300.07 |
| * C  03/13/14 | 005082 | Tsarpalas Enterprises<br>17494 W. Hickory Lane<br>Grayslake, IL 60030 | Claim 167, Payment 0.80375%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -30.02 | 665,330.09 |
| * C  03/13/14 | 005083 | EXTREME SNOW & ICE CONTROL<br>4109 Highland Ave.<br>Downers Grove, IL 60515 | Claim 168, Payment 0.80368% | 7100-003 | | 66.81 | 665,263.28 |
| * C  03/13/14 | 005083 | EXTREME SNOW & ICE CONTROL<br>4109 Highland Ave.<br>Downers Grove, IL 60515 | Claim 168, Payment 0.80368%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -66.81 | 665,330.09 |
| * C  03/13/14 | 005084 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr. | Claim 169, Payment 0.80364% | 7100-003 | | 577.62 | 664,752.47 |

Page Subtotals                                                    0.00              -169.55

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 180)*                                    Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Crystal Lake, IL 60014 | | | | | |
| * C  03/13/14 | 005084 | MERCHANT, KHUZEMA 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 169, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -577.62 | 665,330.09 |
| * C  03/13/14 | 005085 | Quill PO BOx 94081 Palatine, IL 60094-4081 | Claim 17, Payment 0.80366% | 7100-003 | | 81.99 | 665,248.10 |
| * C  03/13/14 | 005085 | Quill PO BOx 94081 Palatine, IL 60094-4081 | Claim 17, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -81.99 | 665,330.09 |
| * C  03/13/14 | 005086 | MERCHANT, YASMIN 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 170, Payment 0.80362% | 7100-003 | | 55.63 | 665,274.46 |
| * C  03/13/14 | 005086 | MERCHANT, YASMIN 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 170, Payment 0.80362% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -55.63 | 665,330.09 |
| * C  03/13/14 | 005087 | KAPUR, GORDI 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim 171, Payment 0.80364% | 7100-003 | | 2,812.74 | 662,517.35 |
| * C  03/13/14 | 005087 | KAPUR, GORDI 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim 171, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -2,812.74 | 665,330.09 |
| * C  03/13/14 | 005088 | Quality Blueprint Inc. 624 E. St. Charles Road Carol Stream, IL 60188 | Claim 172, Payment 0.80335% | 7100-003 | | 12.38 | 665,317.71 |
| * C  03/13/14 | 005088 | Quality Blueprint Inc. 624 E. St. Charles Road Carol Stream, IL 60188 | Claim 172, Payment 0.80335% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -12.38 | 665,330.09 |
| * C  03/13/14 | 005089 | CONSTRUCTION, HERZ 110 W. Naperville Rd. | Claim 173, Payment 0.80366% | 7100-003 | | 164.75 | 665,165.34 |

| | Page Subtotals | 0.00 | -412.87 |

Ver: 19.05c

UST Form 101-7-TDR (10/1/2010) *(Page: 181)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Westmont, IL 60559 | | | | | |
| * C  03/13/14 | 005089 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL 60559 | Claim 173, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -164.75 | 665,330.09 |
| * C  03/13/14 | 005090 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL 60527 | Claim 174, Payment 0.80364% | 7100-003 | | 353.60 | 664,976.49 |
| * C  03/13/14 | 005090 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL 60527 | Claim 174, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -353.60 | 665,330.09 |
| * C  03/13/14 | 005091 | Crown Construction Inc and Janusz K c/o Michael C Goode 11 S LaSalle St #2802 Chicago, IL 60603 | Claim 175, Payment 0.80364% | 7100-003 | | 3,616.38 | 661,713.71 |
| * C  03/13/14 | 005091 | Crown Construction Inc and Janusz K c/o Michael C Goode 11 S LaSalle St #2802 Chicago, IL 60603 | Claim 175, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -3,616.38 | 665,330.09 |
| * C  03/13/14 | 005092 | SOLOMON & LEADLEY 320 E. Indian Trail Aurora, IL 60505 | Claim 176, Payment 0.80364% | 7100-003 | | 387.11 | 664,942.98 |
| * C  03/13/14 | 005092 | SOLOMON & LEADLEY 320 E. Indian Trail Aurora, IL 60505 | Claim 176, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -387.11 | 665,330.09 |
| * C  03/13/14 | 005093 | Cory & Associates Inc c/o Edward T Joyce & Assoc 11 S. Lasalle #1600 Chicago, IL 60603-1215 | Claim 177, Payment 0.80365% | 7100-003 | | 724.67 | 664,605.42 |
| * C  03/13/14 | 005093 | Cory & Associates Inc c/o Edward T Joyce & Assoc | Claim 177, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -724.67 | 665,330.09 |

| | Page Subtotals | 0.00 | -164.75 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 182)*

Page: 49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******9796  Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005094 | 11 S. Lasalle #1600 Chicago, IL 60603-1215 Belinda Cisneros c/o Robert W Maucker Esq 9231 S Roberts Road Hickory Hills, Illinois 60457 | Claim 178, Payment 0.80363% | 7100-003 | | 281.27 | 665,048.82 |
| * C  03/13/14 | 005094 | Belinda Cisneros c/o Robert W Maucker Esq 9231 S Roberts Road Hickory Hills, Illinois 60457 | Claim 178, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -281.27 | 665,330.09 |
| * C  03/13/14 | 005095 | Rohit Maniar 6343 N. Talman Ave, Chicago, IL 60659 | Claim 179, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C  03/13/14 | 005095 | Rohit Maniar 6343 N. Talman Ave, Chicago, IL 60659 | Claim 179, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005096 | Hayes Mechanical Inc. 2160 N. Ashland Chicago, IL 60614-3024 | Claim 179, Payment 0.80378% | 7100-003 | | 35.43 | 665,294.66 |
| * C  03/13/14 | 005096 | Hayes Mechanical Inc. 2160 N. Ashland Chicago, IL 60614-3024 | Claim 179, Payment 0.80378% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -35.43 | 665,330.09 |
| * C  03/13/14 | 005097 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Claim 18, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C  03/13/14 | 005097 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Claim 18, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005098 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. | Claim 180, Payment 0.80364% | 7100-003 | | 722.85 | 664,607.24 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 722.85 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 183)*

FORM 2    Page: 50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005098 | Suite 29<br>Worth, IL 60482<br>POWERS ENTERPRISES INC.<br>11725 S. Ridgeland Ave.<br>Suite 29<br>Worth, IL 60482 | Claim 180, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -722.85 | 665,330.09 |
| * C   03/13/14 | 005099 | Simplex Grinnell LP<br>c/o Faustin Pipal<br>150 S Wacker Drive Suite 2650<br>Chicago, IL 60606 | Claim 182, Payment 0.80364% | 7100-003 | | 542.78 | 664,787.31 |
| * C   03/13/14 | 005099 | Simplex Grinnell LP<br>c/o Faustin Pipal<br>150 S Wacker Drive Suite 2650<br>Chicago, IL 60606 | Claim 182, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -542.78 | 665,330.09 |
| * C   03/13/14 | 005100 | Marita Land,  Estate of<br>c/o Dale Elliot Kleber, Atty<br>1007 Curtis St., #1<br>Downers Grove, IL 60515 | Claim 183, Payment 0.80366% | 7100-003 | | 188.91 | 665,141.18 |
| * C   03/13/14 | 005100 | Marita Land,  Estate of<br>c/o Dale Elliot Kleber, Atty<br>1007 Curtis St., #1<br>Downers Grove, IL 60515 | Claim 183, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -188.91 | 665,330.09 |
| * C   03/13/14 | 005101 | Infinity Holdings Corp of Orlando<br>d/b/a WCKG-FM<br>c/o Viacom Inc Attn: Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim 186, Payment 0.80364% | 7100-003 | | 674.73 | 664,655.36 |
| * C   03/13/14 | 005101 | Infinity Holdings Corp of Orlando<br>d/b/a WCKG-FM<br>c/o Viacom Inc Attn: Helen D"Antona | Claim 186, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -674.73 | 665,330.09 |

| | Page Subtotals | 0.00 | -722.85 |
|---|---|---|---|

Ver: 19.05c

FORM 2                                                                    Page:  51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                          Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005102 | 1515 Broadway 35th Floor<br>New York, NY 10036<br>Midwest Bank & Trust Company<br>c/o M. Flynn/Business Legal Svc<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim 187, Payment 0.80364% | 7100-003 | | 41,227.19 | 624,102.90 |
| * C  03/13/14 | 005102 | Midwest Bank & Trust Company<br>c/o M. Flynn/Business Legal Svc<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim 187, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -41,227.19 | 665,330.09 |
| * C  03/13/14 | 005103 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim 19, Payment 0.80364% | 7100-003 | | 803.64 | 664,526.45 |
| * C  03/13/14 | 005103 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim 19, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -803.64 | 665,330.09 |
| * C  03/13/14 | 005104 | UD INC<br>c/o David Brown<br>611 Addison Road<br>Addison, IL 60101 | Claim 190, Payment 0.80364% | 7100-003 | | 46.33 | 665,283.76 |
| * C  03/13/14 | 005104 | UD INC<br>c/o David Brown<br>611 Addison Road<br>Addison, IL 60101 | Claim 190, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -46.33 | 665,330.09 |
| * C  03/13/14 | 005105 | WEINBERG, ROBERT B.<br>c/o Roy D. Winn<br>310 S. Naperville Rd. #201<br>Wheaton, IL 60187 | Claim 191, Payment 0.80360% | 7100-003 | | 70.99 | 665,259.10 |
| * C  03/13/14 | 005105 | WEINBERG, ROBERT B.<br>c/o Roy D. Winn | Claim 191, Payment 0.80360%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -70.99 | 665,330.09 |

Page Subtotals                                          0.00              0.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 185)*                       Ver: 19.05c

FORM 2                                                                      **Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 310 S. Naperville Rd. #201 Wheaton, IL 60187 | | | | | |
| * C   03/13/14 | 005106 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Claim 192, Payment 0.80364% | 7100-003 | | 6,743.27 | 658,586.82 |
| * C   03/13/14 | 005106 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Claim 192, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -6,743.27 | 665,330.09 |
| * C   03/13/14 | 005107 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Claim 193, Payment 0.80364% | 7100-003 | | 46.33 | 665,283.76 |
| * C   03/13/14 | 005107 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Claim 193, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -46.33 | 665,330.09 |
| * C   03/13/14 | 005108 | James and Daryl Miller c/o Charles Hartnett PO Box 1014 Crystal Lake, IL 60014 | Claim 194, Payment 0.80367% | 7100-003 | | 81.13 | 665,248.96 |
| * C   03/13/14 | 005108 | James and Daryl Miller c/o Charles Hartnett PO Box 1014 Crystal Lake, IL 60014 | Claim 194, Payment 0.80367% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -81.13 | 665,330.09 |
| * C   03/13/14 | 005109 | RMB Ventures II as assignee of Excel Compaines Inc c/o Eugene S Kraus Sc150 S Wacker Suite 2900 | Claim 195, Payment 0.80364% | 7100-003 | | 355.21 | 664,974.88 |

| | | Page Subtotals | 0.00 | 355.21 |
|---|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 186)*

FORM 2   Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, Illinois 60606 | | | | | |
| * C  03/13/14 | 005109 | RMB Ventures II<br>as assignee of Excel Compaines Inc<br>c/o Eugene S Kraus<br>Sc150 S Wacker Suite 2900<br>Chicago, Illinois 60606 | Claim 195, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -355.21 | 665,330.09 |
| * C  03/13/14 | 005110 | 22ND CENTURY PARTNERS LTD<br>c/o Weissberg & Associates, Ltd.<br>401 S. LaSalle Street #403<br>Chicago, IL 60605 | Claim 196, Payment 0.80364% | 7100-003 | | 73,868.25 | 591,461.84 |
| * C  03/13/14 | 005110 | 22ND CENTURY PARTNERS LTD<br>c/o Weissberg & Associates, Ltd.<br>401 S. LaSalle Street #403<br>Chicago, IL 60605 | Claim 196, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -73,868.25 | 665,330.09 |
| * C  03/13/14 | 005111 | ALRIGHT CONCRETE COMPANY<br>1500 Ramblewood Drive<br>Streamwood, IL 60107 | Claim 197, Payment 0.80365% | 7100-003 | | 642.62 | 664,687.47 |
| * C  03/13/14 | 005111 | ALRIGHT CONCRETE COMPANY<br>1500 Ramblewood Drive<br>Streamwood, IL 60107 | Claim 197, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -642.62 | 665,330.09 |
| * C  03/13/14 | 005112 | Luis Rodriguez<br>7008 Lowell Dr.<br>Carpentersville, IL 60110 | Claim 198, Payment 0.80361% | 7100-003 | | 144.65 | 665,185.44 |
| * C  03/13/14 | 005112 | Luis Rodriguez<br>7008 Lowell Dr.<br>Carpentersville, IL 60110 | Claim 198, Payment 0.80361%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -144.65 | 665,330.09 |
| * C  03/13/14 | 005113 | KAPUR, NIMI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Claim 199, Payment 0.80364% | 7100-003 | | 345.36 | 664,984.73 |
| * C  03/13/14 | 005113 | KAPUR, NIMI | Claim 199, Payment 0.80364% | 7100-003 | | -345.36 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | -355.21 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 187)*

FORM 2   Page: 54

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005114 | 1850 Bolleana Ct. Schaumburg, IL 60195 CONSTRUCTION, RYCO c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | WRONG DISTRIBUTION AMOUNT Claim 2, Payment 0.80363% | 7100-003 | | 275.37 | 665,054.72 |
| * C   03/13/14 | 005114 | CONSTRUCTION, RYCO c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | Claim 2, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -275.37 | 665,330.09 |
| * C   03/13/14 | 005115 | A and C Snelton 5 Hillview Drive Barrington, IL 60010 | Claim 20, Payment 0.80351% | 7100-003 | | 30.57 | 665,299.52 |
| * C   03/13/14 | 005115 | A and C Snelton 5 Hillview Drive Barrington, IL 60010 | Claim 20, Payment 0.80351% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -30.57 | 665,330.09 |
| * C   03/13/14 | 005116 | Alan Horticultural 1409 Joliet Road Lemont, IL 60439 | Claim 200, Payment 0.80365% | 7100-003 | | 569.56 | 664,760.53 |
| * C   03/13/14 | 005116 | Alan Horticultural 1409 Joliet Road Lemont, IL 60439 | Claim 200, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -569.56 | 665,330.09 |
| * C   03/13/14 | 005117 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Claim 201, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C   03/13/14 | 005117 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Claim 201, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C   03/13/14 | 005118 | GDK Glass & Mirror 1549 Bournon Parkway | Claim 202, Payment 0.80369% | 7100-003 | | 68.37 | 665,261.72 |

|  | | | | Page Subtotals | 0.00 | 68.37 | |

LFORM24

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 188)*

Page:  55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005118 | Streamwood, IL 60107<br>GDK Glass & Mirror<br>1549 Bournon Parkway<br>Streamwood, IL 60107 | Claim 202, Payment 0.80369%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -68.37 | 665,330.09 |
| * C   03/13/14 | 005119 | Dr Anicia Villafria<br>c/o Robert Itzkow Esq<br>47 W Polk St<br>Chicago, IL 60605 | Claim 203, Payment 0.80364% | 7100-003 | | 8,438.22 | 656,891.87 |
| * C   03/13/14 | 005119 | Dr Anicia Villafria<br>c/o Robert Itzkow Esq<br>47 W Polk St<br>Chicago, IL 60605 | Claim 203, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8,438.22 | 665,330.09 |
| * C   03/13/14 | 005120 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim 204, Payment 0.80364% | 7100-003 | | 733.69 | 664,596.40 |
| * C   03/13/14 | 005120 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim 204, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -733.69 | 665,330.09 |
| * C   03/13/14 | 005121 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim 205, Payment 0.80364% | 7100-003 | | 1,473.32 | 663,856.77 |
| * C   03/13/14 | 005121 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim 205, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,473.32 | 665,330.09 |
| * C   03/13/14 | 005122 | Patel Natvarlal<br>c/o McCracken & Walsh<br>134 N. LaSalle Street<br>Chicago, IL 60602 | Claim 206, Payment 0.80364% | 7100-003 | | 3,206.79 | 662,123.30 |
| * C   03/13/14 | 005122 | Patel Natvarlal<br>c/o McCracken & Walsh | Claim 206, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -3,206.79 | 665,330.09 |

Page Subtotals                    0.00          -68.37

Ver: 19.05c

Page: 56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005123 | 134 N. LaSalle Street<br>Chicago, IL 60602<br>Thakor J Patel<br>d/b/a TR Management and/or agrahi<br>Eric F Ferteger<br>29 S Lasalle #300<br>Chicago, IL 60603-1502 | Claim 207, Payment 0.80364% | 7100-003 | | 6,517.97 | 658,812.12 |
| * C  03/13/14 | 005123 | Thakor J Patel<br>d/b/a TR Management and/or agrahi<br>Eric F Ferteger<br>29 S Lasalle #300<br>Chicago, IL 60603-1502 | Claim 207, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -6,517.97 | 665,330.09 |
| * C  03/13/14 | 005124 | Rama N Patel<br>c/o Eric P Ferteger<br>29 S LaSalle #300<br>Chicago, IL 60603-1502 | Claim 208, Payment 0.80364% | 7100-003 | | 1,808.53 | 663,521.56 |
| * C  03/13/14 | 005124 | Rama N Patel<br>c/o Eric P Ferteger<br>29 S LaSalle #300<br>Chicago, IL 60603-1502 | Claim 208, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,808.53 | 665,330.09 |
| * C  03/13/14 | 005125 | Jignesh Patel Agrani Inc<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 209, Payment 0.80364% | 7100-003 | | 1,234.62 | 664,095.47 |
| * C  03/13/14 | 005125 | Jignesh Patel Agrani Inc<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 209, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,234.62 | 665,330.09 |
| * C  03/13/14 | 005126 | GERALD HEINZ & ASSOCIATES<br>206 N. River St. | Claim 21, Payment 0.80364% | 7100-003 | | 95.44 | 665,234.65 |

Page Subtotals: 0.00   95.44

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

Ver: 19.05c

Page:  57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dundee, IL 60118 | | | | | |
| * C   03/13/14 | 005126 | GERALD HEINZ & ASSOCIATES 206 N. River St. Dundee, IL 60118 | Claim 21, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -95.44 | 665,330.09 |
| * C   03/13/14 | 005127 | Bharat Patel c/o Eric Ferleger 29 S Lasalle St. #300 Chicago, IL 60603-1502 | Claim 210, Payment 0.80364% | 7100-003 | | 1,229.57 | 664,100.52 |
| * C   03/13/14 | 005127 | Bharat Patel c/o Eric Ferleger 29 S Lasalle St. #300 Chicago, IL 60603-1502 | Claim 210, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,229.57 | 665,330.09 |
| * C   03/13/14 | 005128 | Village of Lincolnwood c/o Johnson and Cdmar 300 South Wacker Drive Chicago, IL 60606 | Claim 211, Payment 0.80370% | 7100-003 | | 39.95 | 665,290.14 |
| * C   03/13/14 | 005128 | Village of Lincolnwood c/o Johnson and Cdmar 300 South Wacker Drive Chicago, IL 60606 | Claim 211, Payment 0.80370% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -39.95 | 665,330.09 |
| * C   03/13/14 | 005129 | KORDICK, DAN 276 N. Addison Elmhurst, IL 60126 | Claim 212, Payment 0.80366% | 7100-003 | | 188.52 | 665,141.57 |
| * C   03/13/14 | 005129 | KORDICK, DAN 276 N. Addison Elmhurst, IL 60126 | Claim 212, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -188.52 | 665,330.09 |
| * C   03/13/14 | 005130 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Claim 213, Payment 0.80364% | 7100-003 | | 8,036.40 | 657,293.69 |
| * C   03/13/14 | 005130 | GARG, DR. RAM | Claim 213, Payment 0.80364% | 7100-003 | | -8,036.40 | 665,330.09 |

| | | | | | Page Subtotals | 0.00 | -95.44 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 191)*

Ver: 19.05c

Page:  58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005131 | 22997 Hall Road<br>Woodhaven, MI 48183<br>Anrub, One<br>c/o McDonagh- Faherty Law Offices<br>5366 N Elston, Ste. 201<br>Chicago, IL 60630 | WRONG DISTRIBUTION AMOUNT<br><br>Claim 214, Payment 0.80364% | 7100-003 | | 1,125.10 | 664,204.99 |
| * C  03/13/14 | 005131 | Anrub, One<br>c/o McDonagh- Faherty Law Offices<br>5366 N Elston, Ste. 201<br>Chicago, IL 60630 | Claim 214, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,125.10 | 665,330.09 |
| * C  03/13/14 | 005132 | KRATOCHVIL, KARI<br>79 Regent Dr.<br>Oak Brook, IL 60523-1745 | Claim 215, Payment 0.80369% | 7100-003 | | 45.28 | 665,284.81 |
| * C  03/13/14 | 005132 | KRATOCHVIL, KARI<br>79 Regent Dr.<br>Oak Brook, IL 60523-1745 | Claim 215, Payment 0.80369%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -45.28 | 665,330.09 |
| * C  03/13/14 | 005133 | West Suburban Bank<br>c/o Mark F Kalina<br>100 W Roosevelt Road A-1<br>Wheaton, IL 60187 | Claim 217, Payment 0.80364% | 7100-003 | | 8,871.83 | 656,458.26 |
| * C  03/13/14 | 005133 | West Suburban Bank<br>c/o Mark F Kalina<br>100 W Roosevelt Road A-1<br>Wheaton, IL 60187 | Claim 217, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8,871.83 | 665,330.09 |
| * C  03/13/14 | 005134 | Waste Management<br>c/o Walinski & Trunkett, P.C.<br>25 E. Washington St, Ste 1221<br>Chicago, IL 60602 | Claim 218, Payment 0.80365% | 7100-003 | | 79.76 | 665,250.33 |
| * C  03/13/14 | 005134 | Waste Management<br>c/o Walinski & Trunkett, P.C. | Claim 218, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -79.76 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 19.05c

Page: 59

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005135 | 25 E. Washington St, Ste 1221 Chicago, IL 60602 PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Claim 219, Payment 0.80364% | 7100-003 | | 1,656.75 | 663,673.34 |
| * C  03/13/14 | 005135 | PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Claim 219, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,656.75 | 665,330.09 |
| * C  03/13/14 | 005136 | Uttan Andrew c/o Klise & Biel 1478 W. Webster Ave. Chicago, IL 60614 | Claim 24, Payment 0.80367% | 7100-003 | | 24.96 | 665,305.13 |
| * C  03/13/14 | 005136 | Uttan Andrew c/o Klise & Biel 1478 W. Webster Ave. Chicago, IL 60614 | Claim 24, Payment 0.80367% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -24.96 | 665,330.09 |
| * C  03/13/14 | 005137 | Pinta"s Cultured Marble 5859 W. 117th Pl. Alsip, IL 60803 | Claim 25, Payment 0.80366% | 7100-003 | | 14.67 | 665,315.42 |
| * C  03/13/14 | 005137 | Pinta"s Cultured Marble 5859 W. 117th Pl. Alsip, IL 60803 | Claim 25, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -14.67 | 665,330.09 |
| * C  03/13/14 | 005138 | Nuper Sound 556 Anita Street Des Plaines, IL 60016 | Claim 27, Payment 0.80333% | 7100-003 | | 12.05 | 665,318.04 |
| * C  03/13/14 | 005138 | Nuper Sound | Claim 27, Payment 0.80333% | 7100-003 | | -12.05 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | 0.00 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 193)*

FORM 2

Page: 60

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C 03/13/14 | 005139 | 556 Anita Street<br>Des Plaines, IL 60016<br>DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | WRONG DISTRIBUTION AMOUNT<br>Claim 28, Payment 0.80364% | 7100-003 | | 479.95 | 664,850.14 |
| * C 03/13/14 | 005139 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Claim 28, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -479.95 | 665,330.09 |
| * C 03/13/14 | 005140 | HENRY BOYSEN CO. INC.<br>20 W. North Street<br>Grayslake, IL 60030-1000 | Claim 29, Payment 0.80366% | 7100-003 | | 77.73 | 665,252.36 |
| * C 03/13/14 | 005140 | HENRY BOYSEN CO. INC.<br>20 W. North Street<br>Grayslake, IL 60030-1000 | Claim 29, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -77.73 | 665,330.09 |
| * C 03/13/14 | 005141 | Inger Freund<br>Donald C Stinespring & Assoc<br>PO Box 382<br>Richmond, IL 60071 | Claim 3, Payment 0.80363% | 7100-003 | | 106.16 | 665,223.93 |
| * C 03/13/14 | 005141 | Inger Freund<br>Donald C Stinespring & Assoc<br>PO Box 382<br>Richmond, IL 60071 | Claim 3, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -106.16 | 665,330.09 |
| * C 03/13/14 | 005142 | DEPARTMENT OF THE TREASURY-INTERNAL<br>ervice<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Claim 30, Payment 0.80426% | 7100-003 | | 6.00 | 665,324.09 |
| * C 03/13/14 | 005142 | DEPARTMENT OF THE TREASURY-INTERNAL<br>ervice<br>Centralized Insolvency Operations | Claim 30, Payment 0.80426%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -6.00 | 665,330.09 |

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 194)*

FORM 2                                                                    Page:    61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005143 | P O Box 21126 Philadelphia, PA 19114 WATTER), RICHARD SHARIFF (SOAD 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | Claim 31, Payment 0.80364% | 7100-003 | | 3,343.14 | 661,986.95 |
| * C  03/13/14 | 005143 | WATTER), RICHARD SHARIFF (SOAD 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | Claim 31, Payment 0.80364% | 7100-003 | | -3,343.14 | 665,330.09 |
| * C  03/13/14 | 005144 | Wu David 6413 Long Grove Saddle Club Lake Zurich, IL 60047 | Claim 32, Payment 0.80365% | 7100-003 | | 321.46 | 665,008.63 |
| * C  03/13/14 | 005144 | Wu David 6413 Long Grove Saddle Club Lake Zurich, IL 60047 | Claim 32, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -321.46 | 665,330.09 |
| * C  03/13/14 | 005145 | Liberty Development Company | Claim 33A, Payment 0.80364% | 7100-003 | | 1,852.03 | 663,478.06 |
| * C  03/13/14 | 005145 | Liberty Development Company | Claim 33A, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,852.03 | 665,330.09 |
| * C  03/13/14 | 005146 | GENERAL MOTORS ACCEPTANCE CORP 2740 Arthur Street Roseville, MN 55113 | Claim 34, Payment 0.80365% | 7100-003 | | 220.16 | 665,109.93 |
| * C  03/13/14 | 005146 | GENERAL MOTORS ACCEPTANCE CORP 2740 Arthur Street Roseville, MN 55113 | Claim 34, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -220.16 | 665,330.09 |
| * C  03/13/14 | 005147 | Pella Windows & Doors Inc Michael T Nigro/ Nigro & Westfall PC 1793 Bloomingdale road Glendale Hts, Il 60139 | Claim 35, Payment 0.80363% | 7100-003 | | 411.76 | 664,918.33 |
| * C  03/13/14 | 005147 | Pella Windows & Doors Inc Michael T Nigro/ Nigro & Westfall PC 1793 Bloomingdale road | Claim 35, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -411.76 | 665,330.09 |

Page Subtotals                          0.00            0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 195)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Glendale Hts, Il 60139 | | | | | |
| * C   03/13/14 | 005148 | NuMill Inc. 1793 Bloomingdale Rd Glendale Heights, IL 60139 | Claim 37, Payment 0.80364% | 7100-003 | | 802.84 | 664,527.25 |
| * C   03/13/14 | 005148 | NuMill Inc. 1793 Bloomingdale Rd Glendale Heights, IL 60139 | Claim 37, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -802.84 | 665,330.09 |
| * C   03/13/14 | 005149 | Jamali Kopy Kat 2501 St. Charles Road Bellwood, IL 60104 | Claim 38, Payment 0.80344% | 7100-003 | | 14.02 | 665,316.07 |
| * C   03/13/14 | 005149 | Jamali Kopy Kat 2501 St. Charles Road Bellwood, IL 60104 | Claim 38, Payment 0.80344% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -14.02 | 665,330.09 |
| * C   03/13/14 | 005150 | American Chartered Bank c/o Caren A Lederer Levenfeld Pearlstein 2 N LaSalle St 13th Fl Chicago, IL 60602 | Claim 39, Payment 0.80364% | 7100-003 | | 9,116.26 | 656,213.83 |
| * C   03/13/14 | 005150 | American Chartered Bank c/o Caren A Lederer Levenfeld Pearlstein 2 N LaSalle St 13th Fl Chicago, IL 60602 | Claim 39, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -9,116.26 | 665,330.09 |
| * C   03/13/14 | 005151 | CHICAGO TRIBUNE CO. c/o Michael D. Weis PO Box 1166 Northbrook, IL 60065 | Claim 4, Payment 0.80379% | 7100-003 | | 38.83 | 665,291.26 |
| * C   03/13/14 | 005151 | CHICAGO TRIBUNE CO. c/o Michael D. Weis PO Box 1166 Northbrook, IL 60065 | Claim 4, Payment 0.80379% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -38.83 | 665,330.09 |
| * C   03/13/14 | 005152 | Schain, Burney, Ross & Citron | Claim 41, Payment 0.80364% | 7100-003 | | 528.33 | 664,801.76 |

| | Page Subtotals | 0.00 | 528.33 |
|---|---|---|---|

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 196)*

Page: 63

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 222 North LaSalle<br>suite 1900<br>Chicago, IL 60601 | | | | | |
| * C  03/13/14 | 005152 | Schain, Burney, Ross & Citron<br>222 North LaSalle<br>suite 1900<br>Chicago, IL 60601 | Claim 41, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -528.33 | 665,330.09 |
| * C  03/13/14 | 005153 | Albrecht Enterprises Inc.<br>c/o Brian T. Garelli & Associates<br>340 W. Butterfield 2A<br>Elmhurst, IL 60126 | Claim 42, Payment 0.80362% | 7100-003 | | 89.29 | 665,240.80 |
| * C  03/13/14 | 005153 | Albrecht Enterprises Inc.<br>c/o Brian T. Garelli & Associates<br>340 W. Butterfield 2A<br>Elmhurst, IL 60126 | Claim 42, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -89.29 | 665,330.09 |
| * C  03/13/14 | 005154 | MAGAZINE, BIBI<br>2480 Times Blvd., Suite 209<br>Houston, TX 77005 | Claim 43, Payment 0.80356% | 7100-003 | | 15.35 | 665,314.74 |
| * C  03/13/14 | 005154 | MAGAZINE, BIBI<br>2480 Times Blvd., Suite 209<br>Houston, TX 77005 | Claim 43, Payment 0.80356%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -15.35 | 665,330.09 |
| * C  03/13/14 | 005155 | Amarit and Kulwinder Sandhu<br>2010 Arbor Vitae Dr.<br>Hanover Park, IL 60133 | Claim 44, Payment 0.80366% | 7100-003 | | 41.65 | 665,288.44 |
| * C  03/13/14 | 005155 | Amarit and Kulwinder Sandhu<br>2010 Arbor Vitae Dr.<br>Hanover Park, IL 60133 | Claim 44, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -41.65 | 665,330.09 |
| * C  03/13/14 | 005156 | Sylvia Lam<br>702 W Revere Ln<br>Palatine, IL 60067 | Claim 45, Payment 0.80360% | 7100-003 | | 80.36 | 665,249.73 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -447.97 |

Ver: 19.05c

LFORM24

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005156 | Sylvia Lam<br>702 W Revere Ln<br>Palatine, IL 60067 | Claim 45, Payment 0.80360%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -80.36 | 665,330.09 |
| * C  03/13/14 | 005157 | SBC Corporation Midwest<br>POB 981268<br>West Sacramento, CA 95798 | Claim 459, Payment 0.80359% | 7100-003 | | 40.65 | 665,289.44 |
| * C  03/13/14 | 005157 | SBC Corporation Midwest<br>POB 981268<br>West Sacramento, CA 95798 | Claim 459, Payment 0.80359%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -40.65 | 665,330.09 |
| * C  03/13/14 | 005158 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 46, Payment 0.80366% | 7100-003 | | 401.83 | 664,928.26 |
| * C  03/13/14 | 005158 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 46, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.83 | 665,330.09 |
| * C  03/13/14 | 005159 | CDW Computer Centers Inc<br>C/O D&B RMS Bankruptcy Services<br>Po Box 5126<br>Timonium, Maryland 21094 | Claim 47, Payment 0.80353% | 7100-003 | | 25.90 | 665,304.19 |
| * C  03/13/14 | 005159 | CDW Computer Centers Inc<br>C/O D&B RMS Bankruptcy Services<br>Po Box 5126<br>Timonium, Maryland 21094 | Claim 47, Payment 0.80353%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -25.90 | 665,330.09 |
| * C  03/13/14 | 005160 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 48, Payment 0.80363% | 7100-003 | | 129.73 | 665,200.36 |
| * C  03/13/14 | 005160 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 48, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -129.73 | 665,330.09 |
| * C  03/13/14 | 005161 | Kempster Keller & Lenz Calvo | Claim 5, Payment 0.80390% | 7100-003 | | 14.43 | 665,315.66 |

| | | | Page Subtotals | | 0.00 | -65.93 | |

LFORM24

Ver: 19.05c

Page: 65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending:  02/16/16

Trustee Name:          PHILIP V. MARTINO
Bank Name:             ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 332 S. Michigan Ave. #860 Chicago, IL 60604 | | | | | |
| * C  03/13/14 | 005161 | Kempster Keller & Lenz Calvo 332 S. Michigan Ave. #860 Chicago, IL 60604 | Claim 5, Payment 0.80390% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -14.43 | 665,330.09 |
| * C  03/13/14 | 005162 | Essex Insurance Co c/o Soffer & Rech LLP 48 Wall St 26th FL New York, NY 10268-1094 | Claim 50, Payment 0.80363% | 7100-003 | | 478.33 | 664,851.76 |
| * C  03/13/14 | 005162 | Essex Insurance Co c/o Soffer & Rech LLP 48 Wall St 26th FL New York, NY 10268-1094 | Claim 50, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -478.33 | 665,330.09 |
| * C  03/13/14 | 005163 | Patrick Landscaping Robert Steele Atty PO Box 517 - LaSalle, IL 61301 | Claim 51, Payment 0.80366% | 7100-003 | | 202.48 | 665,127.61 |
| * C  03/13/14 | 005163 | Patrick Landscaping Robert Steele Atty PO Box 517 - LaSalle, IL 61301 | Claim 51, Payment 0.80366% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -202.48 | 665,330.09 |
| * C  03/13/14 | 005164 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Claim 52, Payment 0.80362% | 7100-003 | | 141.60 | 665,188.49 |
| * C  03/13/14 | 005164 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Claim 52, Payment 0.80362% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -141.60 | 665,330.09 |
| * C  03/13/14 | 005165 | Monster.Com 22446 Network Place Chicago, IL 60673 | Claim 54, Payment 0.80363% | 7100-003 | | 26.60 | 665,303.49 |

| | Page Subtotals | 0.00 | 12.17 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 199)*

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name: PHILIP V. MARTINO
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******9796  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005165 | Monster.Com<br>22446 Network Place<br>Chicago, IL 60673 | Claim 54, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -26.60 | 665,330.09 |
| * C  03/13/14 | 005166 | Polar Heating & Cooling Inc.<br>10735 Wolf Dr.<br>Huntley, IL 60142 | Claim 55, Payment 0.80359% | 7100-003 | | 75.65 | 665,254.44 |
| * C  03/13/14 | 005166 | Polar Heating & Cooling Inc.<br>10735 Wolf Dr.<br>Huntley, IL 60142 | Claim 55, Payment 0.80359%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -75.65 | 665,330.09 |
| * C  03/13/14 | 005167 | Ameri Temp Limited<br>3 W. College Drive<br>Arlington Heights, IL 60004 | Claim 57, Payment 0.80365% | 7100-003 | | 92.98 | 665,237.11 |
| * C  03/13/14 | 005167 | Ameri Temp Limited<br>3 W. College Drive<br>Arlington Heights, IL 60004 | Claim 57, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -92.98 | 665,330.09 |
| * C  03/13/14 | 005168 | BUONAURO, SAM<br>dba Worldwide Painting<br>16440 Timberview Drive<br>Plainfield, IL 60544 | Claim 58, Payment 0.80364% | 7100-003 | | 536.88 | 664,793.21 |
| * C  03/13/14 | 005168 | BUONAURO, SAM<br>dba Worldwide Painting<br>16440 Timberview Drive<br>Plainfield, IL 60544 | Claim 58, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -536.88 | 665,330.09 |
| * C  03/13/14 | 005169 | Pitney Bowes Credit Corp<br>27 Waterview Drive<br>Shelton, CT 06484-4361 | Claim 59, Payment 0.80445% | 7100-003 | | 8.13 | 665,321.96 |
| * C  03/13/14 | 005169 | Pitney Bowes Credit Corp<br>27 Waterview Drive<br>Shelton, CT 06484-4361 | Claim 59, Payment 0.80445%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8.13 | 665,330.09 |
| * C  03/13/14 | 005170 | Virginia Surety Company Inc&nbsp &n | Claim 6, Payment 0.80368% | 7100-003 | | 89.86 | 665,240.23 |

Page Subtotals 0.00 63.26

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 200)*

Ver: 19.05c

FORM 2

Page: 67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Virginia Sureky - Brian Reed<br>1712 Magnavox<br>Fort Wayne, IN 46804 | | | | | |
| * C   03/13/14 | 005170 | Virginia Surety Company Inc&nbsp &n<br>Virginia Sureky - Brian Reed<br>1712 Magnavox<br>Fort Wayne, IN 46804 | Claim 6, Payment 0.80368%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -89.86 | 665,330.09 |
| * C   03/13/14 | 005171 | D&B Advertising<br>579 W. North Ave., Suite 300<br>Elmhurst, IL 60126 | Claim 60, Payment 0.80364% | 7100-003 | | 3,872.95 | 661,457.14 |
| * C   03/13/14 | 005171 | D&B Advertising<br>579 W. North Ave., Suite 300<br>Elmhurst, IL 60126 | Claim 60, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -3,872.95 | 665,330.09 |
| * C   03/13/14 | 005172 | Ajax Waste Services<br>PO Box 2102<br>Joliet, IL 60434-2102 | Claim 61, Payment 0.80345% | 7100-003 | | 12.10 | 665,317.99 |
| * C   03/13/14 | 005172 | Ajax Waste Services<br>PO Box 2102<br>Joliet, IL 60434-2102 | Claim 61, Payment 0.80345%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -12.10 | 665,330.09 |
| * C   03/13/14 | 005173 | TEMPO COMPONENTS, INC.<br>110 Brennan Dr.<br>Kirkland, IL 60146 | Claim 63, Payment 0.80365% | 7100-003 | | 74.19 | 665,255.90 |
| * C   03/13/14 | 005173 | TEMPO COMPONENTS, INC.<br>110 Brennan Dr.<br>Kirkland, IL 60146 | Claim 63, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -74.19 | 665,330.09 |
| * C   03/13/14 | 005174 | Catherine LaSpina | Claim 64A, Payment 0.80372% | 7100-003 | | 34.56 | 665,295.53 |
| * C   03/13/14 | 005174 | Catherine LaSpina | Claim 64A, Payment 0.80372%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -34.56 | 665,330.09 |
| * C   03/13/14 | 005175 | Regen Capital 1<br>P O Box 237210 | Claim 65, Payment 0.80364% | 7100-003 | | 126.81 | 665,203.28 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 36.95 |

Ver: 19.05c

FORM 2                                                                                          Page: 68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * C  03/13/14 | 005175 | Ansonia Station<br>New York, New York 10023<br>Regen Capital 1<br>P O Box 237210<br>Ansonia Station<br>New York, New York 10023 | Claim 65, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -126.81 | 665,330.09 |
| * C  03/13/14 | 005176 | Amron Stair Works<br>152 Industrial Dr.<br>Gilberts, IL 60136 | Claim 66, Payment 0.80367% | 7100-003 | | 91.61 | 665,238.48 |
| * C  03/13/14 | 005176 | Amron Stair Works<br>152 Industrial Dr.<br>Gilberts, IL 60136 | Claim 66, Payment 0.80367%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -91.61 | 665,330.09 |
| * C  03/13/14 | 005177 | Hatim Hamiduddin<br>354 Woodstock Rd.<br>Oxford, England 0X28BZ | Claim 67, Payment 0.80364% | 7100-003 | | 1,607.28 | 663,722.81 |
| * C  03/13/14 | 005177 | Hatim Hamiduddin<br>354 Woodstock Rd.<br>Oxford, England 0X28BZ | Claim 67, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,607.28 | 665,330.09 |
| * C  03/13/14 | 005178 | Ross & Hardies n/k/a  McGuire Woods<br>C/O McGuire Woods LLP<br>77 W Wacker Drive Suite 4100<br>Chicago, IL 60601 | Claim 68, Payment 0.80362% | 7100-003 | | 97.04 | 665,233.05 |
| * C  03/13/14 | 005178 | Ross & Hardies n/k/a  McGuire Woods<br>C/O McGuire Woods LLP<br>77 W Wacker Drive Suite 4100<br>Chicago, IL 60601 | Claim 68, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -97.04 | 665,330.09 |
| * C  03/13/14 | 005179 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Claim 69, Payment 0.80364% | 7100-003 | | 577.62 | 664,752.47 |
| * C  03/13/14 | 005179 | MERCHANT, KHUZEMA | Claim 69, Payment 0.80364% | 7100-003 | | -577.62 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | -126.81 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 202)*

Page: 69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | WRONG DISTRIBUTION AMOUNT | | | | |
| * C  03/13/14 | 005180 | Julie Harness 31585 Tallgrass Ct Lakemoor, IL 60050 | Claim 7, Payment 0.80367% | 7100-003 | | 81.83 | 665,248.26 |
| * C  03/13/14 | 005180 | Julie Harness 31585 Tallgrass Ct Lakemoor, IL 60050 | Claim 7, Payment 0.80367% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -81.83 | 665,330.09 |
| * C  03/13/14 | 005181 | MERCHANT, YASMIN 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 70, Payment 0.80362% | 7100-003 | | 55.63 | 665,274.46 |
| * C  03/13/14 | 005181 | MERCHANT, YASMIN 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 70, Payment 0.80362% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -55.63 | 665,330.09 |
| * C  03/13/14 | 005182 | Apartment People c/o Neal Murdock & Leroy LLC 203 N. LaSalle #2300 Chicago, IL 60601 | Claim 72, Payment 0.80365% | 7100-003 | | 147.45 | 665,182.64 |
| * C  03/13/14 | 005182 | Apartment People c/o Neal Murdock & Leroy LLC 203 N. LaSalle #2300 Chicago, IL 60601 | Claim 72, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -147.45 | 665,330.09 |
| * C  03/13/14 | 005183 | POLI CONTRACTING INC c/o Edward C Richard 30 S Wacker Dr Ste 2600 Chicago, IL 60606 | Claim 73, Payment 0.80363% | 7100-003 | | 364.63 | 664,965.46 |
| * C  03/13/14 | 005183 | POLI CONTRACTING INC c/o Edward C Richard 30 S Wacker Dr | Claim 73, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -364.63 | 665,330.09 |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 203)*

Page:  70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Ste 2600 Chicago, IL 60606 | | | | | |
| * C  03/13/14 | 005184 | Faiz Ali | Claim 74A, Payment 0.80364% | 7100-003 | | 186.63 | 665,143.46 |
| * C  03/13/14 | 005184 | Faiz Ali | Claim 74A, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -186.63 | 665,330.09 |
| * C  03/13/14 | 005185 | Poli Contracting Inc. | Claim 75, Payment 0.80363% | 7100-003 | | 153.43 | 665,176.66 |
| * C  03/13/14 | 005185 | Poli Contracting Inc. | Claim 75, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -153.43 | 665,330.09 |
| * C  03/13/14 | 005186 | NICOR POB 549 Aurora IL 60507 | Claim 76, Payment 0.80364% | 7100-003 | | 517.88 | 664,812.21 |
| * C  03/13/14 | 005186 | NICOR POB 549 Aurora IL 60507 | Claim 76, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -517.88 | 665,330.09 |
| * C  03/13/14 | 005187 | Bornquist Inc. 7050 N. Lehigh Ave Chicago, IL 60646 | Claim 78, Payment 0.80371% | 7100-003 | | 37.26 | 665,292.83 |
| * C  03/13/14 | 005187 | Bornquist Inc. 7050 N. Lehigh Ave Chicago, IL 60646 | Claim 78, Payment 0.80371% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -37.26 | 665,330.09 |
| * C  03/13/14 | 005188 | Duane Morris LLP David Kaufman Esq 227 W Monroe Street Suite 3400 Chicago, IL 60601 | Claim 79, Payment 0.80364% | 7100-003 | | 304.08 | 665,026.01 |
| * C  03/13/14 | 005188 | Duane Morris LLP David Kaufman Esq 227 W Monroe Street Suite 3400 Chicago, IL 60601 | Claim 79, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -304.08 | 665,330.09 |
| * C  03/13/14 | 005189 | Mitch"s Greenthumb Landscaping 32285 N. Alleghany Road | Claim 8, Payment 0.80362% | 7100-003 | | 213.28 | 665,116.81 |

| | | | Page Subtotals | | 0.00 | 213.28 | |

Ver: 19.05c

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grayslake, IL 60030 | | | | | |
| * C   03/13/14 | 005189 | Mitch"s Greenthumb Landscaping 32285 N. Alleghany Road Grayslake, IL 60030 | Claim 8, Payment 0.80362% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -213.28 | 665,330.09 |
| * C   03/13/14 | 005190 | K Hoving Recycling & Disposal c/o Edgerton & Edgerton 125 Wood Street POB 218 West Chicago, IL 60186-0218 | Claim 81, Payment 0.80352% | 7100-003 | | 27.22 | 665,302.87 |
| * C   03/13/14 | 005190 | K Hoving Recycling & Disposal c/o Edgerton & Edgerton 125 Wood Street POB 218 West Chicago, IL 60186-0218 | Claim 81, Payment 0.80352% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -27.22 | 665,330.09 |
| * C   03/13/14 | 005191 | Springfield Electric Inc Attn Steven C Swanson Esq Fisher Kanaris PC 200 S Wacker Drive 33rd Floor Chicago, IL 60606 | Claim 83, Payment 0.80364% | 7100-003 | | 1,232.56 | 664,097.53 |
| * C   03/13/14 | 005191 | Springfield Electric Inc Attn Steven C Swanson Esq Fisher Kanaris PC 200 S Wacker Drive 33rd Floor Chicago, IL 60606 | Claim 83, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,232.56 | 665,330.09 |
| * C   03/13/14 | 005192 | RAJASEKHARA, SHIVA KUMAR 6204 Lilac Bush Lane Clarksville, MD 21029 | Claim 84, Payment 0.80364% | 7100-003 | | 510.41 | 664,819.68 |
| * C   03/13/14 | 005192 | RAJASEKHARA, SHIVA KUMAR 6204 Lilac Bush Lane Clarksville, MD 21029 | Claim 84, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -510.41 | 665,330.09 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -213.28 |

Ver: 19.05c

FORM 2   Page: 72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * C  03/13/14 | 005193 | Jon Woodring<br>Adam B Riback Esq<br>Levin Riback Law Group PC<br>200 N LaSalle St   Ste 2300<br>Chicago, IL  60601 | Claim 85, Payment 0.80364% | 7100-003 | | 8,036.40 | 657,293.69 |
| * C  03/13/14 | 005193 | Jon Woodring<br>Adam B Riback Esq<br>Levin Riback Law Group PC<br>200 N LaSalle St   Ste 2300<br>Chicago, IL  60601 | Claim 85, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8,036.40 | 665,330.09 |
| * C  03/13/14 | 005194 | GEETA GUPTA AND NARENDA GUPTA<br>Michael C Goode   Edq<br>11 S LaSalle Street  #2802<br>Chicago, Il  60603 | Claim 86, Payment 0.80364% | 7100-003 | | 82,316.57 | 583,013.52 |
| * C  03/13/14 | 005194 | GEETA GUPTA AND NARENDA GUPTA<br>Michael C Goode   Edq<br>11 S LaSalle Street  #2802<br>Chicago, Il  60603 | Claim 86, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -82,316.57 | 665,330.09 |
| * C  03/13/14 | 005195 | GEETA GUPTA AND NARENDA GUPTA<br>Michael C Goode   Edq<br>11 S LaSalle Street  #2802<br>Chicago, Il  60603 | Claim 87, Payment 0.80364% | 7100-003 | | 23,305.58 | 642,024.51 |
| * C  03/13/14 | 005195 | GEETA GUPTA AND NARENDA GUPTA<br>Michael C Goode   Edq<br>11 S LaSalle Street  #2802<br>Chicago, Il  60603 | Claim 87, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -23,305.58 | 665,330.09 |
| * C  03/13/14 | 005196 | Batavia Can Company<br>PO Box 1593<br>Aurora, IL 60507-1593 | Claim 88, Payment 0.80369% | 7100-003 | | 24.10 | 665,305.99 |
| * C  03/13/14 | 005196 | Batavia Can Company | Claim 88, Payment 0.80369% | 7100-003 | | -24.10 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | 0.00 | |

LFORM24

Ver: 19.05c

Page: 73

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005197 | PO Box 1593<br>Aurora, IL 60507-1593<br>Service Sanitation<br>135 Blaine Street<br>Gary, IN 46406-9902 | WRONG DISTRIBUTION AMOUNT<br><br>Claim 89, Payment 0.80398% | 7100-003 | | 5.25 | 665,324.84 |
| * C  03/13/14 | 005197 | Service Sanitation<br>135 Blaine Street<br>Gary, IN 46406-9902 | Claim 89, Payment 0.80398%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -5.25 | 665,330.09 |
| * C  03/13/14 | 005198 | BLASEN GARAGE DOOR CO., INC.<br>625 Lunt Avenue<br>Schaumburg, IL 60193 | Claim 9, Payment 0.80377% | 7100-003 | | 21.30 | 665,308.79 |
| * C  03/13/14 | 005198 | BLASEN GARAGE DOOR CO., INC.<br>625 Lunt Avenue<br>Schaumburg, IL 60193 | Claim 9, Payment 0.80377%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -21.30 | 665,330.09 |
| * C  03/13/14 | 005199 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt<br>Oakbrook, IL 60523 | Claim 90, Payment 0.80364% | 7100-003 | | 161.39 | 665,168.70 |
| * C  03/13/14 | 005199 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt<br>Oakbrook, IL 60523 | Claim 90, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -161.39 | 665,330.09 |
| * C  03/13/14 | 005200 | Cable Plus Inc<br>Rohlfing & Oberholzer<br>One East Wacker Dr   Ste 2420<br>Chicago, IL 60601 | Claim 93, Payment 0.80359% | 7100-003 | | 81.20 | 665,248.89 |
| * C  03/13/14 | 005200 | Cable Plus Inc<br>Rohlfing & Oberholzer<br>One East Wacker Dr   Ste 2420<br>Chicago, IL 60601 | Claim 93, Payment 0.80359%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -81.20 | 665,330.09 |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 19.05c

FORM 2                                                                                          Page: 74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005201 | City of Aurora<br>44 E. Downer Place<br>Aurora, IL 60507 | Claim 95, Payment 0.80361% | 7100-003 | | 133.40 | 665,196.69 |
| * C  03/13/14 | 005201 | City of Aurora<br>44 E. Downer Place<br>Aurora, IL 60507 | Claim 95, Payment 0.80361%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -133.40 | 665,330.09 |
| * C  03/13/14 | 005202 | SUNSET OFFICE SUPPLY CO./US MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim 96, Payment 0.80363% | 7100-003 | | 36.94 | 665,293.15 |
| * C  03/13/14 | 005202 | SUNSET OFFICE SUPPLY CO./US MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim 96, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -36.94 | 665,330.09 |
| * C  03/13/14 | 005203 | Apollo Protable Toilets<br>c/o Law Offices of MH Cohon<br>POB 636<br>Morton Grove, IL  60053 | Claim 97, Payment 0.80326% | 7100-003 | | 5.90 | 665,324.19 |
| * C  03/13/14 | 005203 | Apollo Protable Toilets<br>c/o Law Offices of MH Cohon<br>POB 636<br>Morton Grove, IL  60053 | Claim 97, Payment 0.80326%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -5.90 | 665,330.09 |
| * C  03/13/14 | 005204 | SUNSET OFFICE SUPPLY CO./US MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim 98, Payment 0.80361% | 7100-003 | | 51.50 | 665,278.59 |
| * C  03/13/14 | 005204 | SUNSET OFFICE SUPPLY CO./US MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim 98, Payment 0.80361%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -51.50 | 665,330.09 |
| * C  03/13/14 | 005205 | Mahendra B Patel<br>Donald Gavey & Association<br>1 S 376 Summit<br>Villa Park, IL 60181 | Claim 99, Payment 0.80364% | 7100-003 | | 193.88 | 665,136.21 |

| | | | | Page Subtotals | 0.00 | 193.88 |
|---|---|---|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 208)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005205 | Mahendra B Patel<br>Donald Gavey & Association<br>1 S 376 Summit<br>Villa Park, IL 60181 | Claim 99, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -193.88 | 665,330.09 |
| * C  03/13/14 | 005206 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim A10, Payment 0.80366% | 7100-003 | | 239.98 | 665,090.11 |
| * C  03/13/14 | 005206 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim A10, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -239.98 | 665,330.09 |
| * C  03/13/14 | 005207 | Dr. Mohammad Arain<br>506 Sauk Path<br>Oak Brook, IL 60523 | Claim A100, Payment 0.80364% | 7100-003 | | 1,087.29 | 664,242.80 |
| * C  03/13/14 | 005207 | Dr. Mohammad Arain<br>506 Sauk Path<br>Oak Brook, IL 60523 | Claim A100, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,087.29 | 665,330.09 |
| * C  03/13/14 | 005208 | KORDICK, DAN<br>276 N. Addison<br>Elmhurst, IL 60126 | Claim A101, Payment 0.80365% | 7100-003 | | 141.06 | 665,189.03 |
| * C  03/13/14 | 005208 | KORDICK, DAN<br>276 N. Addison<br>Elmhurst, IL 60126 | Claim A101, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -141.06 | 665,330.09 |
| * C  03/13/14 | 005209 | Prakash D Jotwani & Nina P Jotwani<br>3 Kingbird Court<br>South Barrington, IL 60010 | Claim A105, Payment 0.80364% | 7100-003 | | 1,910.33 | 663,419.76 |
| * C  03/13/14 | 005209 | Prakash D Jotwani & Nina P Jotwani<br>3 Kingbird Court<br>South Barrington, IL 60010 | Claim A105, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,910.33 | 665,330.09 |
| * C  03/13/14 | 005210 | Dr. Ahkter<br>6758 N. Leroy Ave. | Claim A106, Payment 0.80364% | 7100-003 | | 771.49 | 664,558.60 |

| | Page Subtotals | 0.00 | 577.61 |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 209)*

FORM 2   Page: 76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Lincolnwood, IL 60712 | | | | | |
| * C  03/13/14 | 005210 | Dr. Ahkter<br>6758 N. Leroy Ave.<br>Lincolnwood, IL 60712 | Claim A106, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -771.49 | 665,330.09 |
| * C  03/13/14 | 005211 | Bharat Patel (Eros Software)<br>1300 S Roselle Rd<br>Schaumburg, IL 60193-4631 | Claim A107, Payment 0.80364% | 7100-003 | | 1,238.95 | 664,091.14 |
| * C  03/13/14 | 005211 | Bharat Patel (Eros Software)<br>1300 S Roselle Rd<br>Schaumburg, IL 60193-4631 | Claim A107, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,238.95 | 665,330.09 |
| * C  03/13/14 | 005212 | F& H d/b/a US Marketing<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim A109, Payment 0.80362% | 7100-003 | | 88.44 | 665,241.65 |
| * C  03/13/14 | 005212 | F& H d/b/a US Marketing<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim A109, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -88.44 | 665,330.09 |
| * C  03/13/14 | 005213 | Soad Wattar<br>c/o Richard Shariff<br>2004 N Pulaski Rd<br>Chicago, IL 60639 | Claim A13, Payment 0.80364% | 7100-003 | | 3,343.14 | 661,986.95 |
| * C  03/13/14 | 005213 | Soad Wattar<br>c/o Richard Shariff<br>2004 N Pulaski Rd<br>Chicago, IL 60639 | Claim A13, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -3,343.14 | 665,330.09 |
| * C  03/13/14 | 005214 | MAGAZINE, BIBI<br>2480 Times Blvd., Suite 209<br>Houston, TX 77005 | Claim A14, Payment 0.80408% | 7100-003 | | 15.36 | 665,314.73 |
| * C  03/13/14 | 005214 | MAGAZINE, BIBI<br>2480 Times Blvd., Suite 209<br>Houston, TX 77005 | Claim A14, Payment 0.80408%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -15.36 | 665,330.09 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | -771.49 |

Ver: 19.05c

UST Form 101-7-TDR (10/1/2010) *(Page: 210)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005215 | Astoria Federal Savings<br>Codilis & Associates,PC<br>15W030 North Frontage Road Suite 100<br>Burr Ridge, IL 60527 | Claim A15, Payment 0.80364% | 7100-003 | | 7,794.41 | 657,535.68 |
| * C  03/13/14 | 005215 | Astoria Federal Savings<br>Codilis & Associates,PC<br>15W030 North Frontage Road Suite 100<br>Burr Ridge, IL 60527 | Claim A15, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -7,794.41 | 665,330.09 |
| * C  03/13/14 | 005216 | MBNA AMERICA BANK NA<br>PO Box 15168 MS 1423<br>Wilmington, DE 19850 | Claim A16, Payment 0.80365% | 7100-003 | | 552.49 | 664,777.60 |
| * C  03/13/14 | 005216 | MBNA AMERICA BANK NA<br>PO Box 15168 MS 1423<br>Wilmington, DE 19850 | Claim A16, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -552.49 | 665,330.09 |
| * C  03/13/14 | 005217 | JENSEN & JENSEN ARCHITECTS & ENGINE<br>2000 Spring Road, Suite 620<br>Oak Brook, IL 60523 | Claim A17, Payment 0.80362% | 7100-003 | | 141.60 | 665,188.49 |
| * C  03/13/14 | 005217 | JENSEN & JENSEN ARCHITECTS & ENGINE<br>2000 Spring Road, Suite 620<br>Oak Brook, IL 60523 | Claim A17, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -141.60 | 665,330.09 |
| * C  03/13/14 | 005218 | Patrick Landscaping<br>759 Luther Dr.<br>Romeoville, IL 60446 | Claim A18, Payment 0.80366% | 7100-003 | | 202.48 | 665,127.61 |
| * C  03/13/14 | 005218 | Patrick Landscaping<br>759 Luther Dr.<br>Romeoville, IL 60446 | Claim A18, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -202.48 | 665,330.09 |
| * C  03/13/14 | 005219 | BLASEN GARAGE DOOR CO., INC.<br>625 Lunt Avenue<br>Schaumburg, IL 60193 | Claim A2, Payment 0.80377% | 7100-003 | | 21.30 | 665,308.79 |
| * C  03/13/14 | 005219 | BLASEN GARAGE DOOR CO., INC. | Claim A2, Payment 0.80377% | 7100-003 | | -21.30 | 665,330.09 |

| | | Page Subtotals | | 0.00 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:   ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 625 Lunt Avenue Schaumburg, IL 60193 | WRONG DISTRIBUTION AMOUNT | | | | |
| * C  03/13/14 | 005220 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Claim A20, Payment 0.80367% | 7100-003 | | 48.22 | 665,281.87 |
| * C  03/13/14 | 005220 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Claim A20, Payment 0.80367% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -48.22 | 665,330.09 |
| * C  03/13/14 | 005221 | Mahendra B Patel Donald Garvey & Associates 1 S 376 Summit Villa Park, IL 60181 | Claim A25, Payment 0.80364% | 7100-003 | | 193.88 | 665,136.21 |
| * C  03/13/14 | 005221 | Mahendra B Patel Donald Garvey & Associates 1 S 376 Summit Villa Park, IL 60181 | Claim A25, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -193.88 | 665,330.09 |
| * C  03/13/14 | 005222 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Claim A26, Payment 0.80367% | 7100-003 | | 48.22 | 665,281.87 |
| * C  03/13/14 | 005222 | WANG, PING 10811 Preston Pkwy Huntley, IL 60142 | Claim A26, Payment 0.80367% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -48.22 | 665,330.09 |
| * C  03/13/14 | 005223 | First Midwest Bank Marc J Chalfen 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim A27, Payment 0.80364% | 7100-003 | | 4,604.08 | 660,726.01 |
| * C  03/13/14 | 005223 | First Midwest Bank Marc J Chalfen 30 S Wacker Dr | Claim A27, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -4,604.08 | 665,330.09 |

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 212)*

FORM 2

Page: 79

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 2300 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| * C  03/13/14 | 005224 | Philip Ching Biu Yu and Polly Wan L | Claim A28, Payment 0.80365% | 7100-003 | | 68.31 | 665,261.78 |
| | | 1512 Arlington Ln | | | | | |
| | | Schaumburg, IL 60193 | | | | | |
| * C  03/13/14 | 005224 | Philip Ching Biu Yu and Polly Wan L | Claim A28, Payment 0.80365% | 7100-003 | | -68.31 | 665,330.09 |
| | | 1512 Arlington Ln | WRONG DISTRIBUTION AMOUNT | | | | |
| | | Schaumburg, IL 60193 | | | | | |
| * C  03/13/14 | 005225 | PATEL, AMRIT | Claim A3, Payment 0.80364% | 7100-003 | | 1,647.46 | 663,682.63 |
| | | 6916 N. Chicora Ave. | | | | | |
| | | Chicago, IL 60646 | | | | | |
| * C  03/13/14 | 005225 | PATEL, AMRIT | Claim A3, Payment 0.80364% | 7100-003 | | -1,647.46 | 665,330.09 |
| | | 6916 N. Chicora Ave. | WRONG DISTRIBUTION AMOUNT | | | | |
| | | Chicago, IL 60646 | | | | | |
| * C  03/13/14 | 005226 | GAUTAM, PATEL | Claim A30, Payment 0.80364% | 7100-003 | | 1,092.95 | 664,237.14 |
| | | c/o Jeffrey J. Levine | | | | | |
| | | 20 N. Clark St. #800 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| * C  03/13/14 | 005226 | GAUTAM, PATEL | Claim A30, Payment 0.80364% | 7100-003 | | -1,092.95 | 665,330.09 |
| | | c/o Jeffrey J. Levine | WRONG DISTRIBUTION AMOUNT | | | | |
| | | 20 N. Clark St. #800 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| * C  03/13/14 | 005227 | Videsh Sharad Patel | Claim A31, Payment 0.80364% | 7100-003 | | 920.03 | 664,410.06 |
| | | 3300 Highland Rd. | | | | | |
| | | Northbrook, IL 60062 | | | | | |
| * C  03/13/14 | 005227 | Videsh Sharad Patel | Claim A31, Payment 0.80364% | 7100-003 | | -920.03 | 665,330.09 |
| | | 3300 Highland Rd. | WRONG DISTRIBUTION AMOUNT | | | | |
| | | Northbrook, IL 60062 | | | | | |
| * C  03/13/14 | 005228 | Khalil Barbari | Claim A32, Payment 0.80363% | 7100-003 | | 450.03 | 664,880.06 |
| | | 2201 Westwood | | | | | |

| | | | Page Subtotals | | 0.00 | 450.03 | |

Page: 79

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 213)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******9796  Checking Account | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Crystal Lake, IL 60012 | | | | | |
| * C   03/13/14 | 005228 | Khalil Barbari 2201 Westwood Crystal Lake, IL 60012 | Claim A32, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -450.03 | 665,330.09 |
| * C   03/13/14 | 005229 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim A35, Payment 0.80365% | 7100-003 | | 496.76 | 664,833.33 |
| * C   03/13/14 | 005229 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim A35, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -496.76 | 665,330.09 |
| * C   03/13/14 | 005230 | Farida Darigar 361 Ceder Tree Schaumburg, IL 60194 | Claim A36, Payment 0.80363% | 7100-003 | | 64.29 | 665,265.80 |
| * C   03/13/14 | 005230 | Farida Darigar 361 Ceder Tree Schaumburg, IL 60194 | Claim A36, Payment 0.80363% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -64.29 | 665,330.09 |
| * C   03/13/14 | 005231 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim A37, Payment 0.80364% | 7100-003 | | 863.58 | 664,466.51 |
| * C   03/13/14 | 005231 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim A37, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -863.58 | 665,330.09 |
| * C   03/13/14 | 005232 | Illinois Pump Inc. 2525 South Clearbrook Arlington Heights, IL 60005 | Claim A38, Payment 0.80359% | 7100-003 | | 23.73 | 665,306.36 |
| * C   03/13/14 | 005232 | Illinois Pump Inc. 2525 South Clearbrook Arlington Heights, IL 60005 | Claim A38, Payment 0.80359% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -23.73 | 665,330.09 |
| * C   03/13/14 | 005233 | Antonio Fontela c/o Michael Boltz | Claim A39, Payment 0.80364% | 7100-003 | | 1,285.82 | 664,044.27 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 835.79 |

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 214)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:  PHILIP V. MARTINO
Bank Name:  ASSOCIATED BANK
Account Number / CD #:  *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005233 | 201 N. Church<br>Bensenville, IL 60106<br>Antonio Fontela<br>c/o Michael Boltz<br>201 N. Church<br>Bensenville, IL 60106 | Claim A39, Payment 0.80364% | 7100-003 | | -1,285.82 | 665,330.09 |
| * C  03/13/14 | 005234 | Air Tours<br>2609 W. Devon Ave.<br>Chicago, IL 60659 | Claim A40, Payment 0.80364% | 7100-003 | | 260.47 | 665,069.62 |
| * C  03/13/14 | 005234 | Air Tours<br>2609 W. Devon Ave.<br>Chicago, IL 60659 | Claim A40, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -260.47 | 665,330.09 |
| * C  03/13/14 | 005235 | Illinois Department of Revenue | Claim A42A, Payment 0.80385% | 7100-003 | | 23.20 | 665,306.89 |
| * C  03/13/14 | 005235 | Illinois Department of Revenue | Claim A42A, Payment 0.80385%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -23.20 | 665,330.09 |
| * C  03/13/14 | 005236 | Behlul Zakiuddin<br>10 S. 260 Rt. 83 | Claim A44, Payment 0.80364% | 7100-003 | | 2,089.47 | 663,240.62 |
| * C  03/13/14 | 005236 | Behlul Zakiuddin<br>10 S. 260 Rt. 83 | Claim A44, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -2,089.47 | 665,330.09 |
| * C  03/13/14 | 005237 | ABBAS AND MEHRUNNISA A ZARIF<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A45, Payment 0.80364% | 7100-003 | | 3,214.56 | 662,115.53 |
| * C  03/13/14 | 005237 | ABBAS AND MEHRUNNISA A ZARIF<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A45, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -3,214.56 | 665,330.09 |
| * C  03/13/14 | 005238 | A&M Medical Service Money Purchase<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A46, Payment 0.80364% | 7100-003 | | 1,004.55 | 664,325.54 |
| * C  03/13/14 | 005238 | A&M Medical Service Money Purchase<br>3525 Cass Court 410 | Claim A46, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,004.55 | 665,330.09 |

Page Subtotals        0.00        -1,285.82

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 215)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005239 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148<br>Oak Brook, IL 60523 | Claim A47, Payment 0.80363% | 7100-003 | | 129.73 | 665,200.36 |
| * C  03/13/14 | 005239 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim A47, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -129.73 | 665,330.09 |
| * C  03/13/14 | 005240 | ABBAS AND MEHRUNNISA A ZARIF<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A48, Payment 0.80364% | 7100-003 | | 602.73 | 664,727.36 |
| * C  03/13/14 | 005240 | ABBAS AND MEHRUNNISA A ZARIF<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A48, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -602.73 | 665,330.09 |
| * C  03/13/14 | 005241 | Alexander Lumber Company<br>19333 E Grant Pob 5<br>Marengo, IL 60152 | Claim A5, Payment 0.80364% | 7100-003 | | 868.68 | 664,461.41 |
| * C  03/13/14 | 005241 | Alexander Lumber Company<br>19333 E Grant Pob 5<br>Marengo, IL 60152 | Claim A5, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -868.68 | 665,330.09 |
| * C  03/13/14 | 005242 | Schoengart Associates<br>180 N. Michigan Ave.<br>Suite  505<br>Chicago, IL 60601-1102 | Claim A51, Payment 0.80364% | 7100-003 | | 269.95 | 665,060.14 |
| * C  03/13/14 | 005242 | Schoengart Associates<br>180 N. Michigan Ave.<br>Suite  505<br>Chicago, IL 60601-1102 | Claim A51, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -269.95 | 665,330.09 |
| * C  03/13/14 | 005243 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501 | Claim A52, Payment 0.80364% | 7100-003 | | 747.17 | 664,582.92 |

| | | | | Page Subtotals | 0.00 | 747.17 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 216)*

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Oak Brook, IL 60523 | | | | | |
| * C   03/13/14 | 005243 | CANNON, TAMIRISA KRIS C/O VINCENT | Claim A52, Payment 0.80364% | 7100-003 | | -747.17 | 665,330.09 |
| | | Lorenzini & Dressler | WRONG DISTRIBUTION AMOUNT | | | | |
| | | 1900 Spring Rd.#501 | | | | | |
| | | Oak Brook, IL 60523 | | | | | |
| * C   03/13/14 | 005244 | SK Heating & Cooling Corp | Claim A53, Payment 0.80362% | 7100-003 | | 135.41 | 665,194.68 |
| | | c/o David J Schwab | | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills,IL 60061 | | | | | |
| * C   03/13/14 | 005244 | SK Heating & Cooling Corp | Claim A53, Payment 0.80362% | 7100-003 | | -135.41 | 665,330.09 |
| | | c/o David J Schwab | WRONG DISTRIBUTION AMOUNT | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills,IL 60061 | | | | | |
| * C   03/13/14 | 005245 | ELECTRIC, SEC | Claim A54, Payment 0.80364% | 7100-003 | | 1,020.62 | 664,309.47 |
| | | c/o David J Schwab | | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills, Il 60061 | | | | | |
| * C   03/13/14 | 005245 | ELECTRIC, SEC | Claim A54, Payment 0.80364% | 7100-003 | | -1,020.62 | 665,330.09 |
| | | c/o David J Schwab | WRONG DISTRIBUTION AMOUNT | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills, Il 60061 | | | | | |
| * C   03/13/14 | 005246 | Tsarpalas Enterprises | Claim A55, Payment 0.80375% | 7100-003 | | 30.02 | 665,300.07 |
| | | c/o David J Schwab | | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills, Il 60061 | | | | | |
| * C   03/13/14 | 005246 | Tsarpalas Enterprises | Claim A55, Payment 0.80375% | 7100-003 | | -30.02 | 665,330.09 |
| | | c/o David J Schwab | WRONG DISTRIBUTION AMOUNT | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills, Il 60061 | | | | | |
| * C   03/13/14 | 005247 | EXTREME SNOW & ICE CONTROL | Claim A56, Payment 0.80368% | 7100-003 | | 66.81 | 665,263.28 |

Page Subtotals                          0.00          -680.36

Ver: 19.05c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 217)*

Page: 84

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005247 | c/o David J Schwab<br>175 E hawthorn Pkwy, Ste 345<br>Vernon Hills, IL 60061<br>EXTREME SNOW & ICE CONTROL | Claim A56, Payment 0.80368%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -66.81 | 665,330.09 |
| * C  03/13/14 | 005248 | c/o David J Schwab<br>175 E hawthorn Pkwy, Ste 345<br>Vernon Hills, IL 60061<br>DELL FINANCIAL SVC.<br>Payment Processing Center<br>PO Box 529<br>Carol Stream, IL 60197-5292 | Claim A57, Payment 0.80363% | 7100-003 | | 36.97 | 665,293.12 |
| * C  03/13/14 | 005248 | DELL FINANCIAL SVC.<br>Payment Processing Center<br>PO Box 529<br>Carol Stream, IL 60197-5292 | Claim A57, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -36.97 | 665,330.09 |
| * C  03/13/14 | 005249 | Solomon & Leadley - attys for Whirl<br>320 E. Indian Trail<br>Aurora, IL 60505 | Claim A59, Payment 0.80366% | 7100-003 | | 250.86 | 665,079.23 |
| * C  03/13/14 | 005249 | Solomon & Leadley - attys for Whirl<br>320 E. Indian Trail<br>Aurora, IL 60505 | Claim A59, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -250.86 | 665,330.09 |
| * C  03/13/14 | 005250 | Engineering Power Solutions<br>2385 Hammond Dr.<br>Suite 107<br>Schaumburg, IL 60173-3844 | Claim A6, Payment 0.80369% | 7100-003 | | 41.38 | 665,288.71 |
| * C  03/13/14 | 005250 | Engineering Power Solutions<br>2385 Hammond Dr.<br>Suite 107<br>Schaumburg, IL 60173-3844 | Claim A6, Payment 0.80369%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -41.38 | 665,330.09 |
| * C  03/13/14 | 005251 | MERK CAPITAL CORP | Claim A60, Payment 0.80364% | 7100-003 | | 322.44 | 665,007.65 |

| | Page Subtotals | 0.00 | 255.63 |
|---|---|---|---|

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 218)*

Ver: 19.05c

FORM 2                                                                                                Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | | | | | |
| * C  03/13/14 | 005251 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Claim A60, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -322.44 | 665,330.09 |
| * C  03/13/14 | 005252 | Geeta Gupta and Narendra Gupta #5 Dove Court South Barrington, IL 60010 | Claim A61, Payment 0.80364% | 7100-003 | | 98,389.37 | 566,940.72 |
| * C  03/13/14 | 005252 | Geeta Gupta and Narendra Gupta #5 Dove Court South Barrington, IL 60010 | Claim A61, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -98,389.37 | 665,330.09 |
| * C  03/13/14 | 005253 | KATTEN MUCHIN & ZAVIS 525 W. Monroe St., Suite 1600 Chicago, IL 60661-3693 | Claim A62, Payment 0.80383% | 7100-003 | | 7.80 | 665,322.29 |
| * C  03/13/14 | 005253 | KATTEN MUCHIN & ZAVIS 525 W. Monroe St., Suite 1600 Chicago, IL 60661-3693 | Claim A62, Payment 0.80383% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -7.80 | 665,330.09 |
| * C  03/13/14 | 005254 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Suite A-1 Wheaton, IL 60187 | Claim A63, Payment 0.80364% | 7100-003 | | 22,016.71 | 643,313.38 |
| * C  03/13/14 | 005254 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Suite A-1 Wheaton, IL 60187 | Claim A63, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -22,016.71 | 665,330.09 |
| * C  03/13/14 | 005255 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL 60559 | Claim A64, Payment 0.80361% | 7100-003 | | 164.74 | 665,165.35 |
| * C  03/13/14 | 005255 | CONSTRUCTION, HERZ 110 W. Naperville Rd. | Claim A64, Payment 0.80361% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -164.74 | 665,330.09 |

| | Page Subtotals | 0.00 | -322.44 |

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 86

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005256 | Westmont, IL 60559<br>Cory Andrew<br>c/o Edward T. Joyce & Assoc.<br>11 S. LaSalle Street #1600<br>Chicago, IL 60603 | Claim A66, Payment 0.80364% | 7100-003 | | 1,065.32 | 664,264.77 |
| * C   03/13/14 | 005256 | Cory Andrew<br>c/o Edward T. Joyce & Assoc.<br>11 S. LaSalle Street #1600<br>Chicago, IL 60603 | Claim A66, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,065.32 | 665,330.09 |
| * C   03/13/14 | 005257 | Midwest Bank & Trust Company<br>c/o M. Flynn/Business & Banking Service<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim A67, Payment 0.80364% | 7100-003 | | 45,657.24 | 619,672.85 |
| * C   03/13/14 | 005257 | Midwest Bank & Trust Company<br>c/o M. Flynn/Business & Banking Service<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim A67, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -45,657.24 | 665,330.09 |
| * C   03/13/14 | 005258 | UD INC<br>c/o David Brown<br>611 Addison Road<br>Addison, IL 60101 | Claim A68, Payment 0.80364% | 7100-003 | | 46.33 | 665,283.76 |
| * C   03/13/14 | 005258 | UD INC<br>c/o David Brown<br>611 Addison Road<br>Addison, IL 60101 | Claim A68, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -46.33 | 665,330.09 |
| * C   03/13/14 | 005259 | WILLFORD, DEBORAH TYLER<br>6313 For Run Lane<br>Matteson, Il 60443-1325 | Claim A7, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C   03/13/14 | 005259 | WILLFORD, DEBORAH TYLER<br>6313 For Run Lane | Claim A7, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |

Page Subtotals                    0.00               0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 220)*

Page: 87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Matteson, Il 60443-1325 | | | | | |
| * C  03/13/14 | 005260 | PARKWAY BANK & TRUST CO.<br>c/o Scott & Kraus<br>150 S. Wacker #2900<br>Chicago, IL 60606 | Claim A70, Payment 0.80364% | 7100-003 | | 6,743.27 | 658,586.82 |
| * C  03/13/14 | 005260 | PARKWAY BANK & TRUST CO.<br>c/o Scott & Kraus<br>150 S. Wacker #2900<br>Chicago, IL 60606 | Claim A70, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -6,743.27 | 665,330.09 |
| * C  03/13/14 | 005261 | Nayeem Shariff<br>10335 W. 125th Pl.<br>Palos Park, IL 60464 | Claim A72, Payment 0.80364% | 7100-003 | | 1,968.92 | 663,361.17 |
| * C  03/13/14 | 005261 | Nayeem Shariff<br>10335 W. 125th Pl.<br>Palos Park, IL 60464 | Claim A72, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,968.92 | 665,330.09 |
| * C  03/13/14 | 005262 | DARSH T & USHA WASAN<br>8705 Royal Swan Lane<br>Darien, IL 60561 | Claim A73, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C  03/13/14 | 005262 | DARSH T & USHA WASAN<br>8705 Royal Swan Lane<br>Darien, IL 60561 | Claim A73, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005263 | Edward Feuling<br>2627 N. Highland<br>Arlington Heights, IL 60004 | Claim A74, Payment 0.80364% | 7100-003 | | 140.04 | 665,190.05 |
| * C  03/13/14 | 005263 | Edward Feuling<br>2627 N. Highland<br>Arlington Heights, IL 60004 | Claim A74, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -140.04 | 665,330.09 |
| * C  03/13/14 | 005264 | Phils Construction<br>5558 W Leland<br>Chicago, IL 60630 | Claim A77, Payment 0.80365% | 7100-003 | | 121.19 | 665,208.90 |

| | | | | Page Subtotals | 0.00 | 121.19 | |

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005264 | Phils Construction<br>5558 W Leland<br>Chicago, IL 60630 | Claim A77, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -121.19 | 665,330.09 |
| * C  03/13/14 | 005265 | Ayesha Zaheer<br>5601 Seminary Rd 1408N<br>Falls Church, VA 22041 | Claim A78, Payment 0.80362% | 7100-003 | | 143.42 | 665,186.67 |
| * C  03/13/14 | 005265 | Ayesha Zaheer<br>5601 Seminary Rd 1408N<br>Falls Church, VA 22041 | Claim A78, Payment 0.80362%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -143.42 | 665,330.09 |
| * C  03/13/14 | 005266 | WANG, PING<br>10811 Preston Pkwy<br>Huntley, IL 60142 | Claim A79, Payment 0.80367% | 7100-003 | | 48.22 | 665,281.87 |
| * C  03/13/14 | 005266 | WANG, PING<br>10811 Preston Pkwy<br>Huntley, IL 60142 | Claim A79, Payment 0.80367%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -48.22 | 665,330.09 |
| * C  03/13/14 | 005267 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim A8, Payment 0.80364% | 7100-003 | | 1,044.73 | 664,285.36 |
| * C  03/13/14 | 005267 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim A8, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,044.73 | 665,330.09 |
| * C  03/13/14 | 005268 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim A80, Payment 0.80364% | 7100-003 | | 1,473.32 | 663,856.77 |
| * C  03/13/14 | 005268 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim A80, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,473.32 | 665,330.09 |
| * C  03/13/14 | 005269 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim A81, Payment 0.80364% | 7100-003 | | 733.69 | 664,596.40 |

| | | | Page Subtotals | | 0.00 | 612.50 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 222)*

Page 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * C  03/13/14 | 005269 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim A81, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -733.69 | 665,330.09 |
| * C  03/13/14 | 005270 | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60661 | Claim A83, Payment 0.80364% | 7100-003 | | 2,047.58 | 663,282.51 |
| * C  03/13/14 | 005270 | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60661 | Claim A83, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -2,047.58 | 665,330.09 |
| * C  03/13/14 | 005271 | Guy Sheldon 1339 W. Addison Chicago, IL 60613 | Claim A84, Payment 0.80360% | 7100-003 | | 91.90 | 665,238.19 |
| * C  03/13/14 | 005271 | Guy Sheldon 1339 W. Addison Chicago, IL 60613 | Claim A84, Payment 0.80360% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -91.90 | 665,330.09 |
| * C  03/13/14 | 005272 | Judith Cantrell c/o Rubin & Machado Ltd. 120 W. Madison, Suite 400 Chicago, IL 60602 | Claim A85, Payment 0.80364% | 7100-003 | | 4,018.20 | 661,311.89 |
| * C  03/13/14 | 005272 | Judith Cantrell c/o Rubin & Machado Ltd. 120 W. Madison, Suite 400 Chicago, IL 60602 | Claim A85, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -4,018.20 | 665,330.09 |
| * C  03/13/14 | 005273 | Village of Lincolnwood c/o Johnson and Colmar 300 South Wacker Drive Suite 1000 Chicago, IL 60606 | Claim A86, Payment 0.80370% | 7100-003 | | 39.95 | 665,290.14 |

| | | | | Page Subtotals | 0.00 | -693.74 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 223)*

Ver: 19.05c

Page: 90

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * C  03/13/14 | 005273 | Attn Joan Meyers<br>Village of Lincolnwood<br>c/o Johnson and Colmar<br>300 South Wacker Drive<br>Suite 1000<br>Chicago, IL 60606<br>Attn Joan Meyers | Claim A86, Payment 0.80370%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -39.95 | 665,330.09 |
| * C  03/13/14 | 005274 | Bharat Patel<br>c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street Suite 300<br>Chicago, IL 60603 | Claim A87, Payment 0.80364% | 7100-003 | | 1,229.57 | 664,100.52 |
| * C  03/13/14 | 005274 | Bharat Patel<br>c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street Suite 300<br>Chicago, IL 60603 | Claim A87, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,229.57 | 665,330.09 |
| * C  03/13/14 | 005275 | Thakor J Patel<br>dba T R Management and/or Agrani<br>c/o Eric P Ferleger<br>29 S LaSalle 300<br>Chicago, IL 60603-1502 | Claim A88, Payment 0.80364% | 7100-003 | | 6,517.97 | 658,812.12 |
| * C  03/13/14 | 005275 | Thakor J Patel<br>dba T R Management and/or Agrani<br>c/o Eric P Ferleger<br>29 S LaSalle 300<br>Chicago, IL 60603-1502 | Claim A88, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -6,517.97 | 665,330.09 |
| * C  03/13/14 | 005276 | Patel Natvarlal<br>c/o Eric Ferleger<br>29 S LaSalle St 300<br>Chicago, IL 60603-1502 | Claim A89, Payment 0.80364% | 7100-003 | | 3,206.79 | 662,123.30 |
| * C  03/13/14 | 005276 | Patel Natvarlal | Claim A89, Payment 0.80364% | 7100-003 | | -3,206.79 | 665,330.09 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -39.95 |

Ver: 19.05c

Page 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758  -ABG
Case Name:        POLO BUILDERS, INC.

Trustee Name:     PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Taxpayer ID No:   *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Eric Ferleger 29 S LaSalle St 300 Chicago, IL 60603-1502 | WRONG DISTRIBUTION AMOUNT | | | | |
| * C  03/13/14 | 005277 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Claim A90, Payment 0.80364% | 7100-003 | | 1,234.61 | 664,095.48 |
| * C  03/13/14 | 005277 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Claim A90, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,234.61 | 665,330.09 |
| * C  03/13/14 | 005278 | Rama  N Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A91, Payment 0.80364% | 7100-003 | | 1,808.53 | 663,521.56 |
| * C  03/13/14 | 005278 | Rama  N Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A91, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,808.53 | 665,330.09 |
| * C  03/13/14 | 005279 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Claim A92, Payment 0.80364% | 7100-003 | | 8,036.41 | 657,293.68 |
| * C  03/13/14 | 005279 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Claim A92, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8,036.41 | 665,330.09 |
| * C  03/13/14 | 005280 | Gordie Kapur 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim A93, Payment 0.80364% | 7100-003 | | 2,812.74 | 662,517.35 |
| * C  03/13/14 | 005280 | Gordie Kapur 1850 Bolleana Ct. | Claim A93, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -2,812.74 | 665,330.09 |

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 225)*

FORM 2   Page: 92

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Schaumburg, IL 60195 | | | | | |
| * C  03/13/14 | 005281 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim A94, Payment 0.80364% | 7100-003 | | 674.73 | 664,655.36 |
| * C  03/13/14 | 005281 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim A94, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -674.73 | 665,330.09 |
| * C  03/13/14 | 005282 | Arusha & Danial M. Noorani 221 W. Schreiber Ave. Roselle, IL 60172 | Claim A97, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C  03/13/14 | 005282 | Arusha & Danial M. Noorani 221 W. Schreiber Ave. Roselle, IL 60172 | Claim A97, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005283 | Vinod Malhotra | Claim A98A, Payment 0.80360% | 7100-003 | | 62.48 | 665,267.61 |
| * C  03/13/14 | 005283 | Vinod Malhotra | Claim A98A, Payment 0.80360% | 7100-003 | | -62.48 | 665,330.09 |
| * C  03/13/14 | 005284 | Hitendra Desai 1709 E. Peach Tree Dr. Arlington Heights, IL 60004 | Claim A99, Payment 0.80364% | 7100-003 | | 548.58 | 664,781.51 |
| * C  03/13/14 | 005284 | Hitendra Desai 1709 E. Peach Tree Dr. Arlington Heights, IL 60004 | Claim A99, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -548.58 | 665,330.09 |
| * C  03/13/14 | 005285 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Claim B1, Payment 0.80377% | 7100-003 | | 21.30 | 665,308.79 |
| * C  03/13/14 | 005285 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue | Claim B1, Payment 0.80377% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -21.30 | 665,330.09 |

Page Subtotals      0.00      0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 226)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
|  |  | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 |  |  |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
|  |  | Separate Bond (if applicable): |  |

| 1 | 2 | 3 | 4 |  | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | Schaumburg, IL 60193 |  |  |  |  |  |
| * C   03/13/14 | 005286 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Claim B10, Payment 0.80364% | 7100-003 |  | 479.95 | 664,850.14 |
| * C   03/13/14 | 005286 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Claim B10, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 |  | -479.95 | 665,330.09 |
| * C   03/13/14 | 005287 | DHRUVKUMAR & KSHAMA PATEL<br>31780 Leeward Court<br>Avon Lake, OH 44012 | Claim B11, Payment 0.80364% | 7100-003 |  | 401.82 | 664,928.27 |
| * C   03/13/14 | 005287 | DHRUVKUMAR & KSHAMA PATEL<br>31780 Leeward Court<br>Avon Lake, OH 44012 | Claim B11, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 |  | -401.82 | 665,330.09 |
| * C   03/13/14 | 005288 | WATTER), RICHARD SHARIFF (SOAD<br>2004 N. Pulaski Rd.<br>Chicago, IL 60639-3767 | Claim B12, Payment 0.80364% | 7100-003 |  | 3,343.15 | 661,986.94 |
| * C   03/13/14 | 005288 | WATTER), RICHARD SHARIFF (SOAD<br>2004 N. Pulaski Rd.<br>Chicago, IL 60639-3767 | Claim B12, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 |  | -3,343.15 | 665,330.09 |
| * C   03/13/14 | 005289 | Nu-Mill Inc<br>Scott T Chase/Nigro & Westfall PC<br>1793 Bloomingdale Road<br>Glendale Heights, IL 60139 | Claim B13, Payment 0.80363% | 7100-003 |  | 121.83 | 665,208.26 |
| * C   03/13/14 | 005289 | Nu-Mill Inc<br>Scott T Chase/Nigro & Westfall PC<br>1793 Bloomingdale Road<br>Glendale Heights, IL 60139 | Claim B13, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 |  | -121.83 | 665,330.09 |
| * C   03/13/14 | 005290 | MAGAZINE, BIBI<br>2480 Times Blvd., Suite 209<br>Houston, TX 77005 | Claim B14, Payment 0.80356% | 7100-003 |  | 15.35 | 665,314.74 |

| | | | Page Subtotals | | 0.00 | 15.35 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 227)*

Page: 94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 03/13/14 | 005290 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Claim B14, Payment 0.80356% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -15.35 | 665,330.09 |
| * C | 03/13/14 | 005291 | AMERIGLASS & MIRROR 2300 S. Eastwood Dr. Woodstock, IL 60098 | Claim B15, Payment 0.80375% | 7100-003 | | 9.24 | 665,320.85 |
| * C | 03/13/14 | 005291 | AMERIGLASS & MIRROR 2300 S. Eastwood Dr. Woodstock, IL 60098 | Claim B15, Payment 0.80375% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -9.24 | 665,330.09 |
| * C | 03/13/14 | 005292 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Claim B16, Payment 0.80362% | 7100-003 | | 141.60 | 665,188.49 |
| * C | 03/13/14 | 005292 | JENSEN & JENSEN ARCHITECTS & ENGINE 2000 Spring Road, Suite 620 Oak Brook, IL 60523 | Claim B16, Payment 0.80362% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -141.60 | 665,330.09 |
| * C | 03/13/14 | 005293 | United States Trustee Dirksen Federal Court House 219 South Dearborn Street Suite 873 Chicago, IL 60604 | Claim B17, Payment 0.80400% | 7100-003 | | 6.03 | 665,324.06 |
| * C | 03/13/14 | 005293 | United States Trustee Dirksen Federal Court House 219 South Dearborn Street Suite 873 Chicago, IL 60604 | Claim B17, Payment 0.80400% | 7100-003 | | -6.03 | 665,330.09 |
| * C | 03/13/14 | 005294 | Faiz Ali | Claim B18A, Payment 0.80364% | 7100-003 | | 186.63 | 665,143.46 |
| * C | 03/13/14 | 005294 | Faiz Ali | Claim B18A, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -186.63 | 665,330.09 |
| * C | 03/13/14 | 005295 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 | Claim B22, Payment 0.80364% | 7100-003 | | 322.44 | 665,007.65 |

| | Page Subtotals | 0.00 | 307.09 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 228)*

Page: 95

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grayslake, IL 60030 | | | | | |
| * C   03/13/14 | 005295 | MERK CAPITAL CORP<br>1605 Belle Haven Dr., Suite 200<br>Grayslake, IL 60030 | Claim B22, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -322.44 | 665,330.09 |
| * C   03/13/14 | 005296 | FRANKS, JACK D.<br>19333 E. Grant<br>PO Box 5<br>Marengo, IL 60152 | Claim B23, Payment 0.80364% | 7100-003 | | 708.27 | 664,621.82 |
| * C   03/13/14 | 005296 | FRANKS, JACK D.<br>19333 E. Grant<br>PO Box 5<br>Marengo, IL 60152 | Claim B23, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -708.27 | 665,330.09 |
| * C   03/13/14 | 005297 | CITY OF DARIEN<br>1702 Plainfield Rd.<br>Darien, IL 60561 | Claim B24, Payment 0.80353% | 7100-003 | | 22.01 | 665,308.08 |
| * C   03/13/14 | 005297 | CITY OF DARIEN<br>1702 Plainfield Rd.<br>Darien, IL 60561 | Claim B24, Payment 0.80353%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -22.01 | 665,330.09 |
| * C   03/13/14 | 005298 | ZAHID & NOUREEN CHOHAN<br>1741 David Dr.<br>Olean, NY 14760 | Claim B25, Payment 0.80365% | 7100-003 | | 496.76 | 664,833.33 |
| * C   03/13/14 | 005298 | ZAHID & NOUREEN CHOHAN<br>1741 David Dr.<br>Olean, NY 14760 | Claim B25, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -496.76 | 665,330.09 |
| * C   03/13/14 | 005299 | LANGRAPHS, LTD.<br>c/o Gary K. Mickey<br>2111 Plum Street, 2nd Floor<br>Aurora, IL 60507 | Claim B26, Payment 0.80364% | 7100-003 | | 730.62 | 664,599.47 |
| * C   03/13/14 | 005299 | LANGRAPHS, LTD.<br>c/o Gary K. Mickey | Claim B26, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -730.62 | 665,330.09 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -322.44 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 229)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758 -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:       PHILIP V. MARTINO
Bank Name:          ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2111 Plum Street, 2nd Floor<br>Aurora, IL 60507 | | | | | |
| * C  03/13/14 | 005300 | Mohan & Jayshree Durve<br>13400 County Line Rd.<br>Chagrin Falls, OH 44022 | Claim B27, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |
| * C  03/13/14 | 005300 | Mohan & Jayshree Durve<br>13400 County Line Rd.<br>Chagrin Falls, OH 44022 | Claim B27, Payment 0.80364% | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005301 | Group Arcreo Inc an Illinois Corp<br>Marc S Mayer<br>123 W Madison St #700<br>Chicago, IL 60602 | Claim B28, Payment 0.80364% | 7100-003 | | 632.61 | 664,697.48 |
| * C  03/13/14 | 005301 | Group Arcreo Inc an Illinois Corp<br>Marc S Mayer<br>123 W Madison St #700<br>Chicago, IL 60602 | Claim B28, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -632.61 | 665,330.09 |
| * C  03/13/14 | 005302 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim B3, Payment 0.80364% | 7100-003 | | 1,647.46 | 663,682.63 |
| * C  03/13/14 | 005302 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim B3, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,647.46 | 665,330.09 |
| * C  03/13/14 | 005303 | Vans Iron Works Inc.<br>1528 E. 168th Street<br>South Holland, IL 60473 | Claim B31, Payment 0.80353% | 7100-003 | | 27.32 | 665,302.77 |
| * C  03/13/14 | 005303 | Vans Iron Works Inc.<br>1528 E. 168th Street<br>South Holland, IL 60473 | Claim B31, Payment 0.80353%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -27.32 | 665,330.09 |
| * C  03/13/14 | 005304 | Prof. Bala Chandran<br>3269 Prestwick | Claim B32, Payment 0.80364% | 7100-003 | | 2,009.10 | 663,320.99 |

Page Subtotals        0.00        2,009.10

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 230)*

FORM 2                                                                                                    Page: 97

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

Case No:          04-23758  -ABG                          Trustee Name:       PHILIP V. MARTINO
Case Name:        POLO BUILDERS, INC.                     Bank Name:          ASSOCIATED BANK
                                                          Account Number / CD #:   *******9796  Checking Account

Taxpayer ID No:   *******3992
For Period Ending: 02/16/16                               Blanket Bond (per case limit):  $  5,000,000.00
                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Northbrook, IL 60062 | | | | | |
| * C   03/13/14 | 005304 | Prof. Bala Chandran 3269 Prestwick Northbrook, IL 60062 | Claim B32, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -2,009.10 | 665,330.09 |
| * C   03/13/14 | 005305 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim B33, Payment 0.80364% | 7100-003 | | 4,604.08 | 660,726.01 |
| * C   03/13/14 | 005305 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim B33, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -4,604.08 | 665,330.09 |
| * C   03/13/14 | 005306 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B34, Payment 0.80365% | 7100-003 | | 599.36 | 664,730.73 |
| * C   03/13/14 | 005306 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B34, Payment 0.80365% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -599.36 | 665,330.09 |
| * C   03/13/14 | 005307 | MARK & CYNTHIA SMITH c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Claim B35, Payment 0.80364% | 7100-003 | | 308.43 | 665,021.66 |
| * C   03/13/14 | 005307 | MARK & CYNTHIA SMITH c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Claim B35, Payment 0.80364% WRONG DISTRIBUTION AMOUNT | 7100-003 | | -308.43 | 665,330.09 |
| * C   03/13/14 | 005308 | GAUTAM, PATEL c/o Jeffrey J. Levine | Claim B36, Payment 0.80364% | 7100-003 | | 1,092.95 | 664,237.14 |

                                                    Page Subtotals          0.00        -916.15

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 231)*                                              Ver: 19.05c

FORM 2                                                                                                                Page: 98

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                          Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005308 | 20 N. Clark St. #800<br>Chicago, IL 60602<br>GAUTAM, PATEL<br>c/o Jeffrey J. Levine<br>20 N. Clark St. #800<br>Chicago, IL 60602 | Claim B36, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,092.95 | 665,330.09 |
| * C  03/13/14 | 005309 | Terrance Frediani<br>1705 Frediani Ct.<br>Mount Prospect, IL 60056 | Claim B37, Payment 0.80368% | 7100-003 | | 96.44 | 665,233.65 |
| * C  03/13/14 | 005309 | Terrance Frediani<br>1705 Frediani Ct.<br>Mount Prospect, IL 60056 | Claim B37, Payment 0.80368%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -96.44 | 665,330.09 |
| * C  03/13/14 | 005310 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim B39, Payment 0.80363% | 7100-003 | | 537.43 | 664,792.66 |
| * C  03/13/14 | 005310 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim B39, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -537.43 | 665,330.09 |
| * C  03/13/14 | 005311 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim B40, Payment 0.80363% | 7100-003 | | 129.73 | 665,200.36 |
| * C  03/13/14 | 005311 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim B40, Payment 0.80363%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -129.73 | 665,330.09 |
| * C  03/13/14 | 005312 | De Lange Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Claim B41, Payment 0.80365% | 7100-003 | | 172.20 | 665,157.89 |
| * C  03/13/14 | 005312 | De Lange Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Claim B41, Payment 0.80365%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -172.20 | 665,330.09 |

Page Subtotals                                                                      0.00           -1,092.95

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 232)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/13/14 | 005313 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501<br>Oak Brook, IL 60523 | Claim B42, Payment 0.80364% | 7100-003 | | 747.17 | 664,582.92 |
| * C   03/13/14 | 005313 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501<br>Oak Brook, IL 60523 | Claim B42, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -747.17 | 665,330.09 |
| * C   03/13/14 | 005314 | Tsarpalas Enterprises, Inc.<br>17494 W. Hickory Lane<br>Grayslake, IL  60030 | Claim B43, Payment 0.80375% | 7100-003 | | 30.02 | 665,300.07 |
| * C   03/13/14 | 005314 | Tsarpalas Enterprises, Inc.<br>17494 W. Hickory Lane<br>Grayslake, IL  60030 | Claim B43, Payment 0.80375%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -30.02 | 665,330.09 |
| * C   03/13/14 | 005315 | EXTREME SNOW & ICE CONTROL<br>4109 Highland Ave.<br>Downers Grove, IL 60515 | Claim B44, Payment 0.80356% | 7100-003 | | 66.80 | 665,263.29 |
| * C   03/13/14 | 005315 | EXTREME SNOW & ICE CONTROL<br>4109 Highland Ave.<br>Downers Grove, IL 60515 | Claim B44, Payment 0.80356%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -66.80 | 665,330.09 |
| * C   03/13/14 | 005316 | ELECTRIC, SEC<br>545 Wise Road, Suite 208<br>Schaumburg, IL 60173 | Claim B45, Payment 0.80364% | 7100-003 | | 1,020.62 | 664,309.47 |
| * C   03/13/14 | 005316 | ELECTRIC, SEC<br>545 Wise Road, Suite 208<br>Schaumburg, IL 60173 | Claim B45, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,020.62 | 665,330.09 |
| * C   03/13/14 | 005317 | SK HEATING & COOLING<br>290 W. Fullteron Avenue<br>Addison, IL 60101 | Claim B46, Payment 0.80362% | 7100-003 | | 135.41 | 665,194.68 |
| * C   03/13/14 | 005317 | SK HEATING & COOLING | Claim B46, Payment 0.80362% | 7100-003 | | -135.41 | 665,330.09 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 233)*

Ver: 19.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 290 W. Fullteron Avenue<br>Addison, IL 60101 | WRONG DISTRIBUTION AMOUNT | | | | |
| * C  03/13/14 | 005318 | KAPUR, GORDI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Claim B47, Payment 0.80366% | 7100-003 | | 281.28 | 665,048.81 |
| * C  03/13/14 | 005318 | KAPUR, GORDI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Claim B47, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -281.28 | 665,330.09 |
| * C  03/13/14 | 005319 | West Suburban Bank<br>c/o Guerard Kalina Musial<br>100 W. Roosevelt Rd.<br>Wheaton, IL 60187 | Claim B49, Payment 0.80364% | 7100-003 | | 10,185.95 | 655,144.14 |
| * C  03/13/14 | 005319 | West Suburban Bank<br>c/o Guerard Kalina Musial<br>100 W. Roosevelt Rd.<br>Wheaton, IL 60187 | Claim B49, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -10,185.95 | 665,330.09 |
| * C  03/13/14 | 005320 | SOLOMON & LEADLEY<br>320 E. Indian Trail<br>Aurora, IL 60505 | Claim B50, Payment 0.80366% | 7100-003 | | 250.86 | 665,079.23 |
| * C  03/13/14 | 005320 | SOLOMON & LEADLEY<br>320 E. Indian Trail<br>Aurora, IL 60505 | Claim B50, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -250.86 | 665,330.09 |
| * C  03/13/14 | 005321 | Herz Construction<br>110 W. Naperville Road<br>Westmont, IL 60559 | Claim B51, Payment 0.80366% | 7100-003 | | 164.75 | 665,165.34 |
| * C  03/13/14 | 005321 | Herz Construction<br>110 W. Naperville Road<br>Westmont, IL 60559 | Claim B51, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -164.75 | 665,330.09 |
| * C  03/13/14 | 005322 | DHRUVKUMAR & KSHAMA PATEL<br>31780 Leeward Court | Claim B54, Payment 0.80364% | 7100-003 | | 401.82 | 664,928.27 |

Page Subtotals       0.00       401.82

Ver: 19.05c

Page: 101

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Avon Lake, OH 44012 | | | | | |
| * C  03/13/14 | 005322 | DHRUVKUMAR & KSHAMA PATEL<br>31780 Leeward Court<br>Avon Lake, OH 44012 | Claim B54, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -401.82 | 665,330.09 |
| * C  03/13/14 | 005323 | Prakash (Paul) D Jotwani<br>3 Kingsbird Court<br>S Barington, IL 60010 | Claim B56, Payment 0.80364% | 7100-003 | | 1,910.33 | 663,419.76 |
| * C  03/13/14 | 005323 | Prakash (Paul) D Jotwani<br>3 Kingsbird Court<br>S Barington, IL 60010 | Claim B56, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -1,910.33 | 665,330.09 |
| * C  03/13/14 | 005324 | Infinity Holdings Cor of Orlando<br>c/o Viacom Inc attn Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim B57, Payment 0.80364% | 7100-003 | | 674.73 | 664,655.36 |
| * C  03/13/14 | 005324 | Infinity Holdings Cor of Orlando<br>c/o Viacom Inc attn Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim B57, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -674.73 | 665,330.09 |
| * C  03/13/14 | 005325 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim B6, Payment 0.80364% | 7100-003 | | 803.64 | 664,526.45 |
| * C  03/13/14 | 005325 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim B6, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -803.64 | 665,330.09 |
| * C  03/13/14 | 005326 | Village of Lincolnwood<br>Johnson and Colman<br>300 South Wacker Drive Suite 1000<br>Chicago, IL 60606<br>Attn Joan Meyers | Claim B60, Payment 0.80370% | 7100-003 | | 39.95 | 665,290.14 |
| * C  03/13/14 | 005326 | Village of Lincolnwood | Claim B60, Payment 0.80370% | 7100-003 | | -39.95 | 665,330.09 |

| | Page Subtotals | 0.00 | -401.82 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 235)*

Page:  102

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending:  02/16/16

Trustee Name:      PHILIP V. MARTINO
Bank Name:         ASSOCIATED BANK
Account Number / CD #:    *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Johnson and Colman<br>300 South Wacker Drive Suite 1000<br>Chicago, IL 60606<br>Attn Joan Meyers | WRONG DISTRIBUTION AMOUNT | | | | |
| * C   03/13/14 | 005327 | GARG, DR. RAM<br>22997 Hall Road<br>Woodhaven, MI 48183 | Claim B61, Payment 0.80364% | 7100-003 | | 8,036.40 | 657,293.69 |
| * C   03/13/14 | 005327 | GARG, DR. RAM<br>22997 Hall Road<br>Woodhaven, MI 48183 | Claim B61, Payment 0.80364%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -8,036.40 | 665,330.09 |
| * C   03/13/14 | 005328 | KORDICK, DAN<br>276 N. Addison<br>Elmhurst, IL 60126 | Claim B62, Payment 0.80366% | 7100-003 | | 188.52 | 665,141.57 |
| * C   03/13/14 | 005328 | KORDICK, DAN<br>276 N. Addison<br>Elmhurst, IL 60126 | Claim B62, Payment 0.80366%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -188.52 | 665,330.09 |
| * C   03/13/14 | 005329 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B63, Payment 0.80360% | 7100-003 | | 40.18 | 665,289.91 |
| * C   03/13/14 | 005329 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B63, Payment 0.80360%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -40.18 | 665,330.09 |
| * C   03/13/14 | 005330 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B64, Payment 0.80360% | 7100-003 | | 40.18 | 665,289.91 |
| * C   03/13/14 | 005330 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B64, Payment 0.80360%<br>WRONG DISTRIBUTION AMOUNT | 7100-003 | | -40.18 | 665,330.09 |
| * C   03/13/14 | 005331 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way | Claim B8, Payment 0.80362% | 7100-003 | | 239.97 | 665,090.12 |

Page Subtotals                0.00            239.97

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 236)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******9796  Checking Account | |

Taxpayer ID No:  *******3992
For Period Ending:  02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Germantown, MD 20876 | | | | | |
| * C   03/13/14 | 005331 | SUNIL & MEERA LINGAYAT | Claim B8, Payment 0.80362% | 7100-003 | | -239.97 | 665,330.09 |
| | | 19706 Maycrest Way | WRONG DISTRIBUTION AMOUNT | | | | |
| | | Germantown, MD 20876 | | | | | |
| C   03/13/14 | 005332 | MERCHANT, KHUZEMA | Claim 69A, Payment 100.00000% | 5300-000 | | 3,068.28 | 662,261.81 |
| | | 422 79th Street | | | | | |
| | | Willlowbrook, IL  60527 | | | | | |
| C   03/13/14 | 005333 | ILLINOIS STATE INCOME TAX | STATE TAX | 5300-000 | | 246.25 | 662,015.56 |
| C   03/13/14 | 005334 | HACU | Claim 1, Payment 0.79738% | 7100-000 | | 5.02 | 662,010.54 |
| | | HealthCare Associates Credit Union | | | | | |
| | | 1151 East Warrenville Rd | | | | | |
| | | Naperville, Il 60563 | | | | | |
| C   03/13/14 | 005335 | KATTEN MUCHIN & ZAVIS | Claim 10, Payment 0.79758% | 7100-000 | | 26.14 | 661,984.40 |
| | | 525 W. Monroe St., Suite 1600 | | | | | |
| | | Chicago, IL 60661-3693 | | | | | |
| C   03/13/14 | 005336 | CHICAGO TRIBUNE CO. | Claim 100, Payment 0.79772% | 7100-000 | | 39.24 | 661,945.16 |
| | | c/o Michael D. Weis | | | | | |
| | | PO Box 1166 | | | | | |
| | | Northbrook, IL 60065 | | | | | |
| C   03/13/14 | 005337 | FRANKS, JACK D. | Claim 101, Payment 0.79769% | 7100-000 | | 703.02 | 661,242.14 |
| | | 19333 E. Grant | | | | | |
| | | PO Box 5 | | | | | |
| | | Marengo, IL 60152 | | | | | |
| C   03/13/14 | 005338 | MERK CAPITAL CORP | Claim 102, Payment 0.79771% | 7100-000 | | 320.06 | 660,922.08 |
| | | 1605 Belle Haven Dr., Suite 200 | | | | | |
| | | Grayslake, IL 60030 | | | | | |
| * C   03/13/14 | 005339 | Ibarras Concrete | Claim 103, Payment 0.79770% | 7100-003 | | 103.94 | 660,818.14 |
| | | 541 Jennings | | | | | |
| | | Lake In The Hills, IL 60156 | | | | | |
| C   03/13/14 | 005340 | CITY OF DARIEN | Claim 104, Payment 0.79769% | 7100-000 | | 21.85 | 660,796.29 |

Page Subtotals        0.00        4,293.83

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 237)*

Ver: 19.05c

FORM 2                                                                                                              Page: 104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 03/13/14 | 005341 | 1702 Plainfield Rd. Darien, IL 60561 MK Zafar CPA | Claim 105, Payment 0.79769% | 7100-000 | | 7,976.92 | 652,819.37 |
| * C 03/13/14 | 005342 | 2704 W. Peterson Ave. Elmwood Park, IL 60707 Ayesha Zaheer 5601 Seminary Rd #1408N Falls Church VA 22091 | Claim 106, Payment 0.79768% | 7100-003 | | 142.36 | 652,677.01 |
| * C 03/13/14 | 005343 | Elite Excavating 1933 Lily Lane Round Lake, IL 60073 | Claim 107, Payment 0.79795% | 7100-003 | | 12.75 | 652,664.26 |
| * C 03/13/14 | 005344 | MOHAN & JAYSHREE DURVE 13400 County Line Rd. Hunting Valley, OH 44022 | Claim 108, Payment 0.79768% | 7100-003 | | 398.84 | 652,265.42 |
| * C 03/13/14 | 005345 | H H Holmes Testing Labtoratories In C/O Lawrencfe M Lieberman 6210 Lincoln Ave Morton Grove, IL 60053 | Claim 110, Payment 0.79781% | 7100-003 | | 32.53 | 652,232.89 |
| C 03/13/14 | 005346 | Group Arcreo Inc an Illinois Corp 123 W Madison St #700 Chicago, IL 60602 | Claim 113, Payment 0.79769% | 7100-000 | | 627.93 | 651,604.96 |
| * C 03/13/14 | 005347 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim 114, Payment 0.79769% | 7100-003 | | 725.21 | 650,879.75 |
| C 03/13/14 | 005348 | PORECLAIN, LIKNU 179 Woodbury Rd. Hicksville, NY 11801 | Claim 115, Payment 0.79769% | 7100-000 | | 24.65 | 650,855.10 |
| * C 03/13/14 | 005349 | RAVINDRA & NIRMALA KUMAR | Claim 116, Payment 0.79769% | 7100-003 | | 857.19 | 649,997.91 |

Page Subtotals                                        0.00            10,798.38

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 238)*

Page: 105

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       04-23758  -ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:        PHILIP V. MARTINO
Bank Name:           ASSOCIATED BANK
Account Number / CD #:    *******9796  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005350 | 2650 Cedar Crest Ct. Merced, CA 95340 HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 117, Payment 0.79766% | 7100-003 | | 77.15 | 649,920.76 |
| * C  03/13/14 | 005351 | MB Cultured Marble 35 Burdent Dr. Crystal Lake, IL 60014 | Claim 118, Payment 0.79771% | 7100-003 | | 38.32 | 649,882.44 |
| C  03/13/14 | 005352 | Weatherall Exteriors Inc.. c/o Law Office of John H Zelenka Ltd 236 E Northwest Highway Palatine, IL 60067 | Claim 119, Payment 0.79768% | 7100-000 | | 423.39 | 649,459.05 |
| C  03/13/14 | 005353 | COLELLO, MARIANNE 5536 N Oketo Ave Chicago, IL 60656 | Claim 12, Payment 0.79781% | 7100-000 | | 32.83 | 649,426.22 |
| C  03/13/14 | 005354 | James W Kaiser 121 E Liberty Street Wauconda, IL 60084 | Claim 120, Payment 0.79767% | 7100-000 | | 179.38 | 649,246.84 |
| C  03/13/14 | 005355 | CONSTRUCTION, RYCO c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | Claim 121, Payment 0.79770% | 7100-000 | | 273.34 | 648,973.50 |
| C  03/13/14 | 005356 | AMERIGLASS & MIRROR 2300 S. Eastwood Dr. Woodstock, IL 60098 | Claim 122, Payment 0.79766% | 7100-000 | | 9.17 | 648,964.33 |
| C  03/13/14 | 005357 | LAND TECHNOLOGY INC 3922 W Main St McHenry, IL 60050 | Claim 123, Payment 0.79774% | 7100-000 | | 24.23 | 648,940.10 |
| * C  03/13/14 | 005358 | BUONAURO, SAM dba Worldwide Painting | Claim 124, Payment 0.79769% | 7100-003 | | 532.91 | 648,407.19 |

Page Subtotals               0.00        1,590.72

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 239)*

Page: 106

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005359 | 16440 Timberview Drive<br>Plainfield, IL 60544<br>Windy City Insulation<br>Installed Building Products LLC<br>495 S High Street STe 50<br>Columbus, OH 43215 | Claim 127, Payment 0.79778% | 7100-000 | | 28.09 | 648,379.10 |
| * C | 03/13/14 | 005360 | Jagdish & Padma Mundhra<br>5825 Theobald Rd.<br>Morton Grove, IL 60053 | Claim 128, Payment 0.79769% | 7100-003 | | 797.69 | 647,581.41 |
| * C | 03/13/14 | 005361 | First Midwest Bank<br>Marc J Chalfen<br>Kelly Olson Michod et al<br>30 S Wacker Dr Ste 2300<br>Chicago, IL 60606-7413 | Claim 129, Payment 0.79769% | 7100-003 | | 4,570.00 | 643,011.41 |
| C | 03/13/14 | 005362 | Alexander Lumber Co.<br>Jack D Franks, Franks, Gerkin & McKenna.<br>19333 E Grant  PO Box 5<br>Marengo, IL 60152-0005 | Claim 13, Payment 0.79769% | 7100-000 | | 862.25 | 642,149.16 |
| C | 03/13/14 | 005363 | Thorne Electric<br>PO Box 321<br>Wheaton, IL 60189 | Claim 130, Payment 0.79765% | 7100-000 | | 104.24 | 642,044.92 |
| C | 03/13/14 | 005364 | Nova Consulting Group<br>1107 Hazeltine Blvd., Suite 400<br>Chaska, MN 55318 | Claim 131, Payment 0.79769% | 7100-000 | | 17.19 | 642,027.73 |
| C | 03/13/14 | 005365 | Environmental Consulting Group<br>901 W. Jackson Blvd., Suite 203<br>Chicago, IL 60607 | Claim 132, Payment 0.79750% | 7100-000 | | 9.57 | 642,018.16 |
| * C | 03/13/14 | 005366 | India Post<br>2335 W. Devon Ave.<br>Chicago, IL 60659 | Claim 133, Payment 0.79768% | 7100-003 | | 103.30 | 641,914.86 |

Page Subtotals          0.00          6,492.33

Ver: 19.05c

Page: 107

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005367 | Shane Office Supply 2717 Curtis St. Downers Grove, IL 60515 | Claim 134, Payment 0.79773% | 7100-000 | | 56.33 | 641,858.53 |
| C | 03/13/14 | 005368 | JULURI, MANJULA 9016 Falcon Greens Drive Lakewood, IL 60014 | Claim 135, Payment 0.79769% | 7100-000 | | 1,090.25 | 640,768.28 |
| C | 03/13/14 | 005369 | David Stieper 2300 N. Barrington Road Schaumburg, IL 60195 | Claim 137, Payment 0.79769% | 7100-000 | | 464.84 | 640,303.44 |
| * C | 03/13/14 | 005370 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim 138, Payment 0.79770% | 7100-003 | | 533.46 | 639,769.98 |
| * C | 03/13/14 | 005371 | Prakash D and Nina P Jotwani 3 Kingbird Court S Barrington IL 60010 | Claim 139, Payment 0.79769% | 7100-003 | | 1,826.47 | 637,943.51 |
| C | 03/13/14 | 005372 | PORECLAIN, LIKNU 179 Woodbury Rd. Hicksville, NY 11801 | Claim 14, Payment 0.79769% | 7100-000 | | 24.65 | 637,918.86 |
| * C | 03/13/14 | 005373 | Roger "s Flooring c/o Roger"s Flooring 27 W 743 St. Charles Road West Chicago, IL 60185-1759 | Claim 140, Payment 0.79769% | 7100-003 | | 529.44 | 637,389.42 |
| C | 03/13/14 | 005374 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Claim 141, Payment 0.79769% | 7100-000 | | 1,084.86 | 636,304.56 |
| * C | 03/13/14 | 005375 | Chitarhar Broadcasting 220 S. State St. Suite 1410 Chicago, IL 60604 | Claim 142, Payment 0.79771% | 7100-003 | | 69.80 | 636,234.76 |

| | Page Subtotals | 0.00 | 5,680.10 | |
|---|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 241)*

Page: 108

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 03/13/14 | 005376 | Virginia Surety<br>216 W Jackson Blvd Suite #900<br>Chicago, IL 60606 | Claim 144., Payment 0.79769% | 7100-003 | | 89.19 | 636,145.57 |
| * C | 03/13/14 | 005377 | Antonio Fontela<br>c/o Kupisch & Carbon<br>201 N. Church<br> Bensenville IL 60106 | Claim 145, Payment 0.79769% | 7100-003 | | 1,276.31 | 634,869.26 |
| C | 03/13/14 | 005378 | IREX Professional<br>171 Annandale Dr.<br>Lake In The Hills, IL 60156 | Claim 146, Payment 0.79765% | 7100-000 | | 91.73 | 634,777.53 |
| * C | 03/13/14 | 005379 | J.M.B Electric Co., Inc<br>c/o Marshall Dickler<br>85 W Algonquin Rd<br>Arlington Heights, IL 60005 | Claim 147, Payment 0.79765% | 7100-003 | | 32.60 | 634,744.93 |
| * C | 03/13/14 | 005380 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.79769% | 7100-003 | | 2,074.00 | 632,670.93 |
| * C | 03/13/14 | 005381 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Claim 15, Payment 0.79769% | 7100-003 | | 1,635.27 | 631,035.66 |
| * C | 03/13/14 | 005382 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 150, Payment 0.79769% | 7100-003 | | 594.92 | 630,440.74 |
| * C | 03/13/14 | 005383 | LAKEWOOD COUNTERTIP & KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | Claim 151, Payment 0.79770% | 7100-003 | | 466.23 | 629,974.51 |
| C | 03/13/14 | 005384 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 152, Payment 0.79769% | 7100-000 | | 598.27 | 629,376.24 |

| | Page Subtotals | 0.00 | 6,858.52 |
|---|---|---|---|

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005385 | Surface Solutions, Inc. Huck Bouma PC 1755 S. Naperville Road Suite 200 Wheaton, IL 60187 | Claim 153, Payment 0.79743% | 7100-003 | | 19.31 | 629,356.93 |
| C  03/13/14 | 005386 | A & M Medical Service Money Purchas 3525 Cass Court #410 Oak Brook, IL 60523 | Claim 154, Payment 0.79769% | 7100-000 | | 997.11 | 628,359.82 |
| * C  03/13/14 | 005387 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Claim 155, Payment 0.79768% | 7100-003 | | 128.77 | 628,231.05 |
| C  03/13/14 | 005388 | ABBAS & METTRMNNISA ZARIF 3525 Cass Court #410 Oak Brook, IL 60523 | Claim 156, Payment 0.79769% | 7100-000 | | 3,190.77 | 625,040.28 |
| * C  03/13/14 | 005389 | DELL FINANCIAL SVC. Payment Processing Center PO Box 529 Carol Stream, IL 60197-5292 | Claim 157, Payment 0.79776% | 7100-003 | | 36.70 | 625,003.58 |
| * C  03/13/14 | 005390 | Shah Engineering Inc One IBM Plaza 330 N Wasbash Suite 3200 Chicago, IL 60611 | Claim 158, Payment 0.79770% | 7100-003 | | 422.38 | 624,581.20 |
| C  03/13/14 | 005391 | SECHIN, WILLIAM 33 Elgin Ave Apt B Forest Park, IL 60130 | Claim 16, Payment 0.79765% | 7100-000 | | 57.63 | 624,523.57 |
| * C  03/13/14 | 005392 | Kathleen Judy c/o Abbott Tree Care Professionals LLC 311 N. Second St Suite 202A Saint Charles, IL 60174-1852 | Claim 160, Payment 0.79774% | 7100-003 | | 24.73 | 624,498.84 |
| C  03/13/14 | 005393 | ILLINOIS DEPARTMENT OF REVENUE | Claim 161, Payment 0.79766% | 7100-000 | | 73.72 | 624,425.12 |

| | | Page Subtotals | | | 0.00 | 4,951.12 | |

Ver: 19.05c

Page: 110

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 100 W. Randolph Street | | | | | |
| | | Chicago, IL 60602 | | | | | |
| * C  03/13/14 | 005394 | ILLINOIS DEPARTMENT OF REVENUE | Claim 162, Payment 0.79775% | 7100-003 | | 38.34 | 624,386.78 |
| | | 100 W. Randolph Street | | | | | |
| | | Chicago, IL 60602 | | | | | |
| * C  03/13/14 | 005395 | Tamirisa Kris c/o Vincent Cannon | Claim 164, Payment 0.79770% | 7100-003 | | 741.64 | 623,645.14 |
| | | Lorenzini & Dressler | | | | | |
| | | 1900 Spring Rd. #501 | | | | | |
| | | Oak Brook, IL 60523-9066 | | | | | |
| * C  03/13/14 | 005396 | SK HEATING & COOLING | Claim 165, Payment 0.79769% | 7100-003 | | 134.41 | 623,510.73 |
| | | 290 W. Fullteron Avenue | | | | | |
| | | Addison, IL 60101 | | | | | |
| C  03/13/14 | 005397 | ELECTRIC, SEC | Claim 166, Payment 0.79769% | 7100-000 | | 1,013.07 | 622,497.66 |
| | | 545 Wise Road, Suite 208 | | | | | |
| | | Schaumburg, IL 60173 | | | | | |
| C  03/13/14 | 005398 | Tsarpalas Enterprises | Claim 167, Payment 0.79759% | 7100-000 | | 29.79 | 622,467.87 |
| | | 17494 W. Hickory Lane | | | | | |
| | | Grayslake, IL 60030 | | | | | |
| * C  03/13/14 | 005399 | EXTREME SNOW & ICE CONTROL | Claim 168, Payment 0.79767% | 7100-003 | | 66.31 | 622,401.56 |
| | | 4109 Highland Ave. | | | | | |
| | | Downers Grove, IL 60515 | | | | | |
| * C  03/13/14 | 005400 | MERCHANT, KHUZEMA | Claim 169, Payment 0.79769% | 7100-003 | | 573.34 | 621,828.22 |
| | | 9049 Falcon Greens Dr. | | | | | |
| | | Crystal Lake, IL 60014 | | | | | |
| * C  03/13/14 | 005401 | Quill | Claim 17, Payment 0.79768% | 7100-003 | | 81.38 | 621,746.84 |
| | | PO BOx 94081 | | | | | |
| | | Palatine, IL 60094-4081 | | | | | |
| C  03/13/14 | 005402 | MERCHANT, YASMIN | Claim 170, Payment 0.79770% | 7100-000 | | 55.22 | 621,691.62 |
| | | 9049 Falcon Greens Dr. | | | | | |
| | | Crystal Lake, IL 60014 | | | | | |

| | Page Subtotals | 0.00 | 2,733.50 |
|---|---|---|---|

Ver: 19.05c

Page: 111

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-23758 -ABG | | | Trustee Name: | PHILIP V. MARTINO | |
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******9796  Checking Account | |
| Taxpayer ID No: | *******3992 | | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 03/13/14 | 005403 | KAPUR, GORDI<br>1850 Bolleana Ct.<br>Schaumburg, IL 60195 | Claim 171, Payment 0.79769% | 7100-000 | | 2,791.92 | 618,899.70 |
| C | 03/13/14 | 005404 | Quality Blueprint Inc.<br>624 E. St. Charles Road<br>Carol Stream, IL 60188 | Claim 172, Payment 0.79751% | 7100-000 | | 12.29 | 618,887.41 |
| * C | 03/13/14 | 005405 | CONSTRUCTION, HERZ<br>110 W. Naperville Rd.<br>Westmont, IL 60559 | Claim 173, Payment 0.79771% | 7100-003 | | 163.53 | 618,723.88 |
| C | 03/13/14 | 005406 | CHANDRA, VANDNA<br>6980 Fieldstone Dr.<br>Burr Ridge, IL 60527 | Claim 174, Payment 0.79768% | 7100-000 | | 350.98 | 618,372.90 |
| * C | 03/13/14 | 005407 | Crown Construction Inc and Janusz K<br>c/o Michael C Goode<br>11 S LaSalle St #2802<br>Chicago, IL 60603 | Claim 175, Payment 0.79769% | 7100-003 | | 3,589.61 | 614,783.29 |
| C | 03/13/14 | 005408 | SOLOMON & LEADLEY<br>320 E. Indian Trail<br>Aurora, IL 60505 | Claim 176, Payment 0.79770% | 7100-000 | | 384.25 | 614,399.04 |
| * C | 03/13/14 | 005409 | Cory & Associates Inc<br>c/o Edward T Joyce & Assoc<br>11 S. Lasalle #1600<br>Chicago, IL 60603-1215 | Claim 177, Payment 0.79769% | 7100-003 | | 719.30 | 613,679.74 |
| C | 03/13/14 | 005410 | Belinda Cisneros<br>c/o Robert W Maucker Esq<br>9231 S Roberts Road<br>Hickory Hills, Illinois 60457 | Claim 178, Payment 0.79769% | 7100-000 | | 279.19 | 613,400.55 |
| * C | 03/13/14 | 005411 | Rohit Maniar<br>6343 N. Talman Ave,<br>Chicago, IL 60659 | Claim 179, Payment 0.79770% | 7100-003 | | 398.85 | 613,001.70 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 8,689.92 |

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 245)*

Page: 112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 03/13/14 | 005412 | Hayes Mechanical Inc. 2160 N. Ashland Chicago, IL 60614-3024 | Claim 179, Payment 0.79766% | 7100-003 | | 35.16 | 612,966.54 |
| C | 03/13/14 | 005413 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Claim 18, Payment 0.79770% | 7100-000 | | 398.85 | 612,567.69 |
| * C | 03/13/14 | 005414 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Claim 180, Payment 0.79769% | 7100-003 | | 717.50 | 611,850.19 |
| C | 03/13/14 | 005415 | Simplex Grinnell LP c/o Faustin Pipal 150 S Wacker Drive Suite 2650 Chicago, IL 60606 | Claim 182, Payment 0.79769% | 7100-000 | | 538.76 | 611,311.43 |
| * C | 03/13/14 | 005416 | Marita Land,  Estate of c/o Dale Elliot Kleber, Atty 1007 Curtis St., #1 Downers Grove, IL 60515 | Claim 183, Payment 0.79770% | 7100-003 | | 187.51 | 611,123.92 |
| * C | 03/13/14 | 005417 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn: Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim 186, Payment 0.79769% | 7100-003 | | 669.74 | 610,454.18 |
| * C | 03/13/14 | 005418 | Midwest Bank & Trust Company c/o M. Flynn/Business Legal Svc 936 Maple Ave. Downers Grove, IL 60515 | Claim 187, Payment 0.79769% | 7100-003 | | 40,922.01 | 569,532.17 |
| * C | 03/13/14 | 005419 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim 19, Payment 0.79769% | 7100-003 | | 797.69 | 568,734.48 |

| | Page Subtotals | 0.00 | 44,267.22 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 246)*

Page: 113

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758  -ABG
Case Name:        POLO BUILDERS, INC.

Taxpayer ID No:   *******3992
For Period Ending: 02/16/16

Trustee Name:     PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * C  03/13/14 | 005420 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Claim 190, Payment 0.79775% | 7100-003 | | 45.99 | 568,688.49 |
| * C  03/13/14 | 005421 | WEINBERG, ROBERT B. c/o Roy D. Winn 310 S. Naperville Rd. #201 Wheaton, IL 60187 | Claim 191, Payment 0.79760% | 7100-003 | | 70.46 | 568,618.03 |
| C  03/13/14 | 005422 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Claim 192, Payment 0.79769% | 7100-000 | | 6,693.35 | 561,924.68 |
| * C  03/13/14 | 005423 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Claim 193, Payment 0.79775% | 7100-003 | | 45.99 | 561,878.69 |
| * C  03/13/14 | 005424 | James and Daryl Miller c/o Charles Hartnett PO Box 1014 Crystal Lake, IL 60014 | Claim 194, Payment 0.79772% | 7100-003 | | 80.53 | 561,798.16 |
| * C  03/13/14 | 005425 | RMB Ventures II as assignee of Excel Compaines Inc c/o Eugene S Kraus Sc150 S Wacker Suite 2900 Chicago, Illinois 60606 | Claim 195, Payment 0.79769% | 7100-003 | | 352.58 | 561,445.58 |
| C  03/13/14 | 005426 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Claim 196, Payment 0.79769% | 7100-000 | | 73,321.46 | 488,124.12 |
| C  03/13/14 | 005427 | ALRIGHT CONCRETE COMPANY | Claim 197, Payment 0.79769% | 7100-000 | | 637.86 | 487,486.26 |

Page Subtotals                    0.00        81,248.22

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 247)*

Page: 114

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:     POLO BUILDERS, INC.

Trustee Name:        PHILIP V. MARTINO
Bank Name:          ASSOCIATED BANK
Account Number / CD #:    *******9796  Checking Account

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1500 Ramblewood Drive Streamwood, IL 60107 | | | | | |
| C   03/13/14 | 005428 | Luis Rodriguez 7008 Lowell Dr. Carpentersville, IL 60110 | Claim 198, Payment 0.79767% | 7100-000 | | 143.58 | 487,342.68 |
| C   03/13/14 | 005429 | KAPUR, NIMI 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim 199, Payment 0.79768% | 7100-000 | | 342.80 | 486,999.88 |
| C   03/13/14 | 005430 | CONSTRUCTION, RYCO c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | Claim 2, Payment 0.79770% | 7100-000 | | 273.34 | 486,726.54 |
| C   03/13/14 | 005431 | A and C Snelton 5 Hillview Drive Barrington, IL 60010 | Claim 20, Payment 0.79773% | 7100-000 | | 30.35 | 486,696.19 |
| C   03/13/14 | 005432 | Alan Horticultural 1409 Joliet Road Lemont, IL 60439 | Claim 200, Payment 0.79768% | 7100-000 | | 565.33 | 486,130.86 |
| C   03/13/14 | 005433 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Claim 201, Payment 0.79770% | 7100-000 | | 398.85 | 485,732.01 |
| C   03/13/14 | 005434 | GDK Glass & Mirror 1549 Bournon Parkway Streamwood, IL 60107 | Claim 202, Payment 0.79770% | 7100-000 | | 67.86 | 485,664.15 |
| * C   03/13/14 | 005435 | Dr Anicia Villafria c/o Robert Itzkow Esq 47 W Polk St Chicago, IL 60605 | Claim 203, Payment 0.79769% | 7100-003 | | 8,375.76 | 477,288.39 |
| C   03/13/14 | 005436 | SHAH, BIREN 2600 W. Bryn Mawr | Claim 204, Payment 0.79769% | 7100-000 | | 728.26 | 476,560.13 |

Page Subtotals         0.00         10,926.13

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 248)*

FORM 2

Page: 115

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758  -ABG
Case Name:      POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:       PHILIP V. MARTINO
Bank Name:          ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Chicago, IL 60659 | | | | | |
| C | 03/13/14 | 005437 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim 205, Payment 0.79769% | 7100-000 | | 1,462.41 | 475,097.72 |
| C | 03/13/14 | 005438 | Patel Natvarlal<br>c/o McCracken & Walsh<br>134 N. LaSalle Street<br>Chicago, IL 60602 | Claim 206, Payment 0.79769% | 7100-000 | | 3,183.06 | 471,914.66 |
| * C | 03/13/14 | 005439 | Thakor J Patel<br>d/b/a TR Management and/or agrahi<br>Eric F Ferteger<br>29 S Lasalle #300<br>Chicago, IL 60603-1502 | Claim 207, Payment 0.79769% | 7100-003 | | 6,469.72 | 465,444.94 |
| * C | 03/13/14 | 005440 | Rama N Patel<br>c/o Eric P Ferteger<br>29 S LaSalle #300<br>Chicago, IL 60603-1502 | Claim 208, Payment 0.79769% | 7100-003 | | 1,795.15 | 463,649.79 |
| * C | 03/13/14 | 005441 | Jignesh Patel Agrani Inc<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 209, Payment 0.79769% | 7100-003 | | 1,225.47 | 462,424.32 |
| C | 03/13/14 | 005442 | GERALD HEINZ & ASSOCIATES<br>206 N. River St.<br>Dundee, IL 60118 | Claim 21, Payment 0.79767% | 7100-000 | | 94.73 | 462,329.59 |
| * C | 03/13/14 | 005443 | Bharat Patel<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 210, Payment 0.79769% | 7100-003 | | 1,220.47 | 461,109.12 |
| C | 03/13/14 | 005444 | Village of Lincolnwood<br>c/o Johnson and Cdmar | Claim 211, Payment 0.79766% | 7100-000 | | 39.65 | 461,069.47 |

Page Subtotals          0.00          15,490.66

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 249)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 300 South Wacker Drive | | | | | |
| | | | Chicago, IL 60606 | | | | | |
| C | 03/13/14 | 005445 | KORDICK, DAN | Claim 212, Payment 0.79769% | 7100-000 | | 187.12 | 460,882.35 |
| | | | 276 N. Addison | | | | | |
| | | | Elmhurst, IL 60126 | | | | | |
| C | 03/13/14 | 005446 | GARG, DR. RAM | Claim 213, Payment 0.79769% | 7100-000 | | 7,976.92 | 452,905.43 |
| | | | 22997 Hall Road | | | | | |
| | | | Woodhaven, MI 48183 | | | | | |
| * C | 03/13/14 | 005447 | Anrub, One | Claim 214, Payment 0.79769% | 7100-003 | | 1,116.77 | 451,788.66 |
| | | | c/o McDonagh- Faherty Law Offices | | | | | |
| | | | 5366 N Elston, Ste. 201 | | | | | |
| | | | Chicago, IL 60630 | | | | | |
| C | 03/13/14 | 005448 | KRATOCHVIL, KARI | Claim 215, Payment 0.79766% | 7100-000 | | 44.94 | 451,743.72 |
| | | | 79 Regent Dr. | | | | | |
| | | | Oak Brook, IL 60523-1745 | | | | | |
| * C | 03/13/14 | 005449 | West Suburban Bank | Claim 217, Payment 0.79769% | 7100-003 | | 8,806.17 | 442,937.55 |
| | | | c/o Mark F Kalina | | | | | |
| | | | 100 W Roosevelt Road A-1 | | | | | |
| | | | Wheaton, IL 60187 | | | | | |
| * C | 03/13/14 | 005450 | Waste Management | Claim 218, Payment 0.79770% | 7100-003 | | 79.17 | 442,858.38 |
| | | | c/o Walinski & Trunkett, P.C. | | | | | |
| | | | 25 E. Washington St, Ste 1221 | | | | | |
| | | | Chicago, IL 60602 | | | | | |
| C | 03/13/14 | 005451 | PLANNED PLUMBING INC | Claim 219, Payment 0.79769% | 7100-000 | | 1,644.49 | 441,213.89 |
| | | | Scott N Schreiber | | | | | |
| | | | Much Shelist | | | | | |
| | | | 191 N Wacker Drive Suite 1800 | | | | | |
| | | | Chicago, IL 60606 | | | | | |
| C | 03/13/14 | 005452 | Uttan Andrew | Claim 24, Payment 0.79755% | 7100-000 | | 24.77 | 441,189.12 |
| | | | c/o Klise & Biel | | | | | |

| | Page Subtotals | 0.00 | 19,880.35 |
|---|---|---|---|

Ver: 19.05c

Page: 117

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/13/14 | 005453 | 1478 W. Webster Ave. Chicago, IL 60614 Pinta"s Cultured Marble 5859 W. 117th Pl. Alsip, IL 60803 | Claim 25, Payment 0.79763% | 7100-000 | | 14.56 | 441,174.56 |
| C  03/13/14 | 005454 | Nuper Sound 556 Anita Street Des Plaines, IL 60016 | Claim 27, Payment 0.79800% | 7100-000 | | 11.97 | 441,162.59 |
| * C  03/13/14 | 005455 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Claim 28, Payment 0.79770% | 7100-003 | | 476.40 | 440,686.19 |
| * C  03/13/14 | 005456 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 29, Payment 0.79766% | 7100-003 | | 77.15 | 440,609.04 |
| C  03/13/14 | 005457 | Inger Freund Donald C Stinespring & Assoc PO Box 382 Richmond, IL 60071 | Claim 3, Payment 0.79765% | 7100-000 | | 105.37 | 440,503.67 |
| C  03/13/14 | 005458 | DEPARTMENT OF THE TREASURY-INTERNAL ervice Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Claim 30, Payment 0.79756% | 7100-000 | | 5.95 | 440,497.72 |
| C  03/13/14 | 005459 | WATTER), RICHARD SHARIFF (SOAD 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | Claim 31, Payment 0.79769% | 7100-000 | | 3,318.40 | 437,179.32 |
| * C  03/13/14 | 005460 | Wu David 6413 Long Grove Saddle Club Lake Zurich, IL 60047 | Claim 32, Payment 0.79770% | 7100-003 | | 319.08 | 436,860.24 |
| C  03/13/14 | 005461 | Liberty Development Company | Claim 33A, Payment 0.79769% | 7100-000 | | 1,838.32 | 435,021.92 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 6,167.20 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 251)*

FORM 2

Page: 118

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/13/14 | 005462 | GENERAL MOTORS ACCEPTANCE CORP 2740 Arthur Street Roseville, MN 55113 | Claim 34, Payment 0.79770% | 7100-000 | | 218.53 | 434,803.39 |
| C  03/13/14 | 005463 | Pella Windows & Doors Inc Michael T Nigro/ Nigro & Westfall PC 1793 Bloomingdale road Glendale Hts, Il 60139 | Claim 35, Payment 0.79770% | 7100-000 | | 408.72 | 434,394.67 |
| * C  03/13/14 | 005464 | NuMill Inc. 1793 Bloomingdale Rd Glendale Heights, IL 60139 | Claim 37, Payment 0.79769% | 7100-003 | | 796.89 | 433,597.78 |
| C  03/13/14 | 005465 | Jamali Kopy Kat 2501 St. Charles Road Bellwood, IL 60104 | Claim 38, Payment 0.79771% | 7100-000 | | 13.92 | 433,583.86 |
| C  03/13/14 | 005466 | American Chartered Bank c/o Caren A Lederer Levenfeld Pearlstein 2 N LaSalle St 13th Fl Chicago, IL 60602 | Claim 39, Payment 0.79769% | 7100-000 | | 9,048.78 | 424,535.08 |
| C  03/13/14 | 005467 | CHICAGO TRIBUNE CO. c/o Michael D. Weis PO Box 1166 Northbrook, IL 60065 | Claim 4, Payment 0.79778% | 7100-000 | | 38.54 | 424,496.54 |
| * C  03/13/14 | 005468 | Schain, Burney, Ross & Citron 222 North LaSalle suite 1900 Chicago, IL 60601 | Claim 41, Payment 0.79768% | 7100-003 | | 524.41 | 423,972.13 |
| C  03/13/14 | 005469 | Albrecht Enterprises Inc. c/o Brian T. Garelli & Associates 340 W. Butterfield 2A Elmhurst, IL 60126 | Claim 42, Payment 0.79768% | 7100-000 | | 88.63 | 423,883.50 |
| * C  03/13/14 | 005470 | MAGAZINE, BIBI | Claim 43, Payment 0.79780% | 7100-003 | | 15.24 | 423,868.26 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 11,153.66 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 252)*

Ver: 19.05c

Page: 119

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005471 | 2480 Times Blvd., Suite 209<br>Houston, TX 77005<br>Amarit and Kulwinder Sandhu<br>2010 Arbor Vitae Dr.<br>Hanover Park, IL 60133 | Claim 44, Payment 0.79767% | 7100-003 | | 41.34 | 423,826.92 |
| C  03/13/14 | 005472 | Sylvia Lam<br>702 W Revere Ln<br>Palatine, IL 60067 | Claim 45, Payment 0.79770% | 7100-000 | | 79.77 | 423,747.15 |
| * C  03/13/14 | 005473 | SBC Corporation Midwest<br>POB 981268<br>West Sacramento, CA 95798 | Claim 459, Payment 0.79766% | 7100-003 | | 40.35 | 423,706.80 |
| * C  03/13/14 | 005474 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 46, Payment 0.79770% | 7100-003 | | 398.85 | 423,307.95 |
| C  03/13/14 | 005475 | CDW Computer Centers Inc<br>C/O D&B RMS Bankruptcy Services<br>Po Box 5126<br>Timonium, Maryland 21094 | Claim 47, Payment 0.79763% | 7100-000 | | 25.71 | 423,282.24 |
| * C  03/13/14 | 005476 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 48, Payment 0.79768% | 7100-003 | | 128.77 | 423,153.47 |
| C  03/13/14 | 005477 | Kempster Keller & Lenz Calvo<br>332 S. Michigan Ave. #860<br>Chicago, IL 60604 | Claim 5, Payment 0.79777% | 7100-000 | | 14.32 | 423,139.15 |
| C  03/13/14 | 005478 | Essex Insurance Co<br>c/o Soffer & Rech LLP<br>48 Wall St 26th FL<br>New York, NY 10268-1094 | Claim 50, Payment 0.79768% | 7100-000 | | 474.79 | 422,664.36 |
| C  03/13/14 | 005479 | Patrick Landscaping<br>Robert Steele Atty | Claim 51, Payment 0.79770% | 7100-000 | | 200.98 | 422,463.38 |

| | | | Page Subtotals | | 0.00 | 1,404.88 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 253)*

Page: 120

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005480 | PO Box 517 - LaSalle, IL 61301 JENSEN & JENSEN ARCHITECTS & ENGINE | Claim 52, Payment 0.79772% | 7100-000 | | 140.56 | 422,322.82 |
| * C | 03/13/14 | 005481 | 2000 Spring Road, Suite 620 Oak Brook, IL 60523 Monster.Com | Claim 54, Payment 0.79758% | 7100-003 | | 26.40 | 422,296.42 |
| * C | 03/13/14 | 005482 | 22446 Network Place Chicago, IL 60673 Polar Heating & Cooling Inc. | Claim 55, Payment 0.79764% | 7100-003 | | 75.09 | 422,221.33 |
| * C | 03/13/14 | 005483 | 10735 Wolf Dr. Huntley, IL 60142 Ameri Temp Limited | Claim 57, Payment 0.79768% | 7100-003 | | 92.29 | 422,129.04 |
| * C | 03/13/14 | 005484 | 3 W. College Drive Arlington Heights, IL 60004 BUONAURO, SAM | Claim 58, Payment 0.79769% | 7100-003 | | 532.91 | 421,596.13 |
| C | 03/13/14 | 005485 | dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 Pitney Bowes Credit Corp | Claim 59, Payment 0.79752% | 7100-000 | | 8.06 | 421,588.07 |
| C | 03/13/14 | 005486 | 27 Waterview Drive Shelton, CT 06484-4361 Virginia Surety Company Inc&nbsp &n | Claim 6, Payment 0.79769% | 7100-000 | | 89.19 | 421,498.88 |
| * C | 03/13/14 | 005487 | Virginia Sureky - Brian Reed 1712 Magnavox Fort Wayne, IN 46804 D&B Advertising | Claim 60, Payment 0.79769% | 7100-003 | | 3,844.28 | 417,654.60 |
| * C | 03/13/14 | 005488 | 579 W. North Ave., Suite 300 Elmhurst, IL 60126 Ajax Waste Services | Claim 61, Payment 0.79814% | 7100-003 | | 12.02 | 417,642.58 |
| | | | PO Box 2102 | | | | | |

| | | | Page Subtotals | 0.00 | 4,820.80 | |
|---|---|---|---|---|---|---|

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 254)*

FORM 2   Page: 121

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Joliet, IL 60434-2102 | | | | | |
| * C   03/13/14 | 005489 | TEMPO COMPONENTS, INC.<br>110 Brennan Dr.<br>Kirkland, IL 60146 | Claim 63, Payment 0.79769% | 7100-003 | | 73.64 | 417,568.94 |
| * C   03/13/14 | 005490 | Catherine LaSpina | Claim 64A, Payment 0.79767% | 7100-003 | | 34.30 | 417,534.64 |
| C   03/13/14 | 005491 | Regen Capital 1<br>P O Box 237210<br>Ansonia Station<br>New York, New York 10023 | Claim 65, Payment 0.79768% | 7100-000 | | 125.87 | 417,408.77 |
| C   03/13/14 | 005492 | Amron Stair Works<br>152 Industrial Dr.<br>Gilberts, IL 60136 | Claim 66, Payment 0.79770% | 7100-000 | | 90.93 | 417,317.84 |
| * C   03/13/14 | 005493 | Hatim Hamiduddin<br>354 Woodstock Rd.<br>Oxford, England 0X28BZ | Claim 67, Payment 0.79769% | 7100-003 | | 1,595.38 | 415,722.46 |
| C   03/13/14 | 005494 | Ross & Hardies n/k/a  McGuire Woods<br>C/O McGuire Woods LLP<br>77 W Wacker Drive Suite 4100<br>Chicago, IL 60601 | Claim 68, Payment 0.79766% | 7100-000 | | 96.32 | 415,626.14 |
| C   03/13/14 | 005495 | MERCHANT, KHUZEMA<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Claim 69, Payment 0.79770% | 7100-000 | | 573.35 | 415,052.79 |
| * C   03/13/14 | 005496 | Julie Harness<br>31585 Tallgrass Ct<br>Lakemoor, IL 60050 | Claim 7, Payment 0.79768% | 7100-003 | | 81.22 | 414,971.57 |
| C   03/13/14 | 005497 | MERCHANT, YASMIN<br>9049 Falcon Greens Dr.<br>Crystal Lake, IL 60014 | Claim 70, Payment 0.79770% | 7100-000 | | 55.22 | 414,916.35 |
| C   03/13/14 | 005498 | Apartment People<br>c/o Neal Murdock & Leroy LLC | Claim 72, Payment 0.79771% | 7100-000 | | 146.36 | 414,769.99 |

| | | | Page Subtotals | | 0.00 | 2,872.59 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 255)*

Page: 122

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  03/13/14 | 005499 | 203 N. LaSalle #2300<br>Chicago, IL 60601<br>POLI CONTRACTING INC<br>c/o Edward C Richard<br>30 S Wacker Dr<br>Ste 2600<br>Chicago, IL 60606 | Claim 73, Payment 0.79768% | 7100-003 | | 361.93 | 414,408.06 |
| C  03/13/14 | 005500 | Faiz Ali | Claim 74A, Payment 0.79770% | 7100-000 | | 185.25 | 414,222.81 |
| * C  03/13/14 | 005501 | Poli Contracting Inc. | Claim 75, Payment 0.79771% | 7100-003 | | 152.30 | 414,070.51 |
| C  03/13/14 | 005502 | NICOR<br>POB 549<br>Aurora IL 60507 | Claim 76, Payment 0.79769% | 7100-000 | | 514.05 | 413,556.46 |
| C  03/13/14 | 005503 | Bornquist Inc.<br>7050 N. Lehigh Ave<br>Chicago, IL 60646 | Claim 78, Payment 0.79767% | 7100-000 | | 36.98 | 413,519.48 |
| * C  03/13/14 | 005504 | Duane Morris LLP<br>David Kaufman Esq<br>227 W Monroe Street Suite 3400<br>Chicago, IL 60601 | Claim 79, Payment 0.79769% | 7100-003 | | 301.83 | 413,217.65 |
| C  03/13/14 | 005505 | Mitch"s Greenthumb Landscaping<br>32285 N. Alleghany Road<br>Grayslake, IL 60030 | Claim 8, Payment 0.79771% | 7100-000 | | 211.71 | 413,005.94 |
| C  03/13/14 | 005506 | K Hoving Recycling & Disposal<br>c/o Edgerton & Edgerton<br>125 Wood Street<br>POB 218<br>West Chicago, IL 60186-0218 | Claim 81, Payment 0.79761% | 7100-000 | | 27.02 | 412,978.92 |
| C  03/13/14 | 005507 | Springfield Electric Inc<br>Attn Steven C Swanson Esq<br>Fisher Kanaris PC | Claim 83, Payment 0.79769% | 7100-000 | | 1,223.44 | 411,755.48 |

| | | | Page Subtotals | | 0.00 | 3,014.51 | |

Ver: 19.05c

Page: 123

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758 -ABG
Case Name:      POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 200 S Wacker Drive 33rd Floor Chicago, IL 60606 | | | | | |
| C  03/13/14 | 005508 | RAJASEKHARA, SHIVA KUMAR 6204 Lilac Bush Lane Clarksville, MD 21029 | Claim 84, Payment 0.79769% | 7100-000 | | 506.63 | 411,248.85 |
| * C  03/13/14 | 005509 | Jon Woodring Adam B Riback Esq Levin Riback Law Group PC 200 N LaSalle St  Ste 2300 Chicago, IL  60601 | Claim 85, Payment 0.79769% | 7100-003 | | 7,976.92 | 403,271.93 |
| C  03/13/14 | 005510 | GEETA GUPTA AND NARENDA GUPTA Michael C Goode  Edq 11 S LaSalle Street  #2802 Chicago, Il  60603 | Claim 86, Payment 0.79769% | 7100-000 | | 81,707.23 | 321,564.70 |
| C  03/13/14 | 005511 | GEETA GUPTA AND NARENDA GUPTA Michael C Goode  Edq 11 S LaSalle Street  #2802 Chicago, Il  60603 | Claim 87, Payment 0.79769% | 7100-000 | | 23,133.06 | 298,431.64 |
| * C  03/13/14 | 005512 | Batavia Can Company PO Box 1593 Aurora, IL 60507-1593 | Claim 88, Payment 0.79768% | 7100-003 | | 23.92 | 298,407.72 |
| C  03/13/14 | 005513 | Service Sanitation 135 Blaine Street Gary, IN 46406-9902 | Claim 89, Payment 0.79786% | 7100-000 | | 5.21 | 298,402.51 |
| * C  03/13/14 | 005514 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Claim 9, Payment 0.79774% | 7100-003 | | 21.14 | 298,381.37 |
| C  03/13/14 | 005515 | Comed 2100 Swift Drive Attn Bankruptcy Section/Revenue Mgmt | Claim 90, Payment 0.79771% | 7100-000 | | 160.20 | 298,221.17 |

Page Subtotals        0.00        113,534.31

Ver: 19.05c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 257)*

Page: 124

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C 03/13/14 | 005516 | Oakbrook, IL 60523<br>Cable Plus Inc<br>Rohlfing & Oberholzer<br>One East Wacker Dr  Ste 2420<br>Chicago, IL 60601 | Claim 93, Payment 0.79765% | 7100-003 | | 80.60 | 298,140.57 |
| * C 03/13/14 | 005517 | City of Aurora<br>44 E. Downer Place<br>Aurora, IL 60507 | Claim 95, Payment 0.79771% | 7100-003 | | 132.42 | 298,008.15 |
| C 03/13/14 | 005518 | SUNSET OFFICE SUPPLY CO./US MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim 96, Payment 0.79754% | 7100-000 | | 36.66 | 297,971.49 |
| * C 03/13/14 | 005519 | Apollo Protable Toilets<br>c/o Law Offices of MH Cohon<br>POB 636<br>Morton Grove, IL  60053 | Claim 97, Payment 0.79781% | 7100-003 | | 5.86 | 297,965.63 |
| C 03/13/14 | 005520 | SUNSET OFFICE SUPPLY CO./US MARKETI<br>40-14 24th Street<br>Long Island City, NY 11101 | Claim 98, Payment 0.79768% | 7100-000 | | 51.12 | 297,914.51 |
| C 03/13/14 | 005521 | Mahendra B Patel<br>Donald Gavey & Association<br>1 S 376 Summit<br>Villa Park, IL 60181 | Claim 99, Payment 0.79771% | 7100-000 | | 192.45 | 297,722.06 |
| * C 03/13/14 | 005522 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim A10, Payment 0.79770% | 7100-003 | | 238.20 | 297,483.86 |
| * C 03/13/14 | 005523 | Dr. Mohammad Arain<br>506 Sauk Path<br>Oak Brook, IL 60523 | Claim A100, Payment 0.79769% | 7100-003 | | 1,079.24 | 296,404.62 |
| C 03/13/14 | 005524 | KORDICK, DAN<br>276 N. Addison | Claim A101, Payment 0.79767% | 7100-000 | | 140.01 | 296,264.61 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,956.56 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 258)*

Page: 125

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Elmhurst, IL 60126 | | | | | |
| C  03/13/14 | 005525 | Prakash D Jotwani & Nina P Jotwani | Claim A105, Payment 0.79769% | 7100-000 | | 1,896.19 | 294,368.42 |
| | | 3 Kingbird Court | | | | | |
| | | South Barrington, IL 60010 | | | | | |
| * C  03/13/14 | 005526 | Dr. Ahkter | Claim A106, Payment 0.79769% | 7100-003 | | 765.78 | 293,602.64 |
| | | 6758 N. Leroy Ave. | | | | | |
| | | Lincolnwood, IL 60712 | | | | | |
| C  03/13/14 | 005527 | Bharat Patel (Eros Software) | Claim A107, Payment 0.79769% | 7100-000 | | 1,229.78 | 292,372.86 |
| | | 1300 S Roselle Rd | | | | | |
| | | Schaumburg, IL 60193-4631 | | | | | |
| C  03/13/14 | 005528 | F& H d/b/a US Marketing | Claim A109, Payment 0.79771% | 7100-000 | | 87.79 | 292,285.07 |
| | | 40-14 24th Street | | | | | |
| | | Long Island City, NY 11101 | | | | | |
| C  03/13/14 | 005529 | Soad Wattar | Claim A13, Payment 0.79769% | 7100-000 | | 3,318.40 | 288,966.67 |
| | | c/o Richard Shariff | | | | | |
| | | 2004 N Pulaski Rd | | | | | |
| | | Chicago, IL 60639 | | | | | |
| * C  03/13/14 | 005530 | MAGAZINE, BIBI | Claim A14, Payment 0.79780% | 7100-003 | | 15.24 | 288,951.43 |
| | | 2480 Times Blvd., Suite 209 | | | | | |
| | | Houston, TX 77005 | | | | | |
| * C  03/13/14 | 005531 | Astoria Federal Savings | Claim A15, Payment 0.79769% | 7100-003 | | 7,736.70 | 281,214.73 |
| | | Codilis & Associates,PC | | | | | |
| | | 15W030 North Frontage Road Suite 100 | | | | | |
| | | Burr Ridge, IL 60527 | | | | | |
| * C  03/13/14 | 005532 | MBNA AMERICA BANK NA | Claim A16, Payment 0.79770% | 7100-003 | | 548.40 | 280,666.33 |
| | | PO Box 15168 MS 1423 | | | | | |
| | | Wilmington, DE 19850 | | | | | |
| C  03/13/14 | 005533 | JENSEN & JENSEN ARCHITECTS & ENGINE | Claim A17, Payment 0.79766% | 7100-000 | | 140.55 | 280,525.78 |
| | | 2000 Spring Road, Suite 620 | | | | | |
| | | Oak Brook, IL 60523 | | | | | |

| | Page Subtotals | 0.00 | 15,738.83 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 259)*

Page: 126

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:      PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:    *******9796  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 03/13/14 | 005534 | Patrick Landscaping<br>759 Luther Dr.<br>Romeoville, IL 60446 | Claim A18, Payment 0.79770% | 7100-000 | | 200.98 | 280,324.80 |
| * C 03/13/14 | 005535 | BLASEN GARAGE DOOR CO., INC.<br>625 Lunt Avenue<br>Schaumburg, IL 60193 | Claim A2, Payment 0.79774% | 7100-003 | | 21.14 | 280,303.66 |
| C 03/13/14 | 005536 | WANG, PING<br>10811 Preston Pkwy<br>Huntley, IL 60142 | Claim A20, Payment 0.79767% | 7100-000 | | 47.86 | 280,255.80 |
| C 03/13/14 | 005537 | Mahendra B Patel<br>Donald Garvey & Associates<br>1 S 376 Summit<br>Villa Park, IL 60181 | Claim A25, Payment 0.79771% | 7100-000 | | 192.45 | 280,063.35 |
| C 03/13/14 | 005538 | WANG, PING<br>10811 Preston Pkwy<br>Huntley, IL 60142 | Claim A26, Payment 0.79767% | 7100-000 | | 47.86 | 280,015.49 |
| * C 03/13/14 | 005539 | First Midwest Bank<br>Marc J Chalfen<br>30 S Wacker Dr<br>Suite 2300<br>Chicago, IL 60606 | Claim A27, Payment 0.79769% | 7100-003 | | 4,570.00 | 275,445.49 |
| C 03/13/14 | 005540 | Philip Ching Biu Yu and Polly Wan L<br>1512 Arlington Ln<br>Schaumburg, IL 60193 | Claim A28, Payment 0.79765% | 7100-000 | | 67.80 | 275,377.69 |
| * C 03/13/14 | 005541 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim A3, Payment 0.79769% | 7100-003 | | 1,635.27 | 273,742.42 |
| C 03/13/14 | 005542 | GAUTAM, PATEL<br>c/o Jeffrey J. Levine<br>20 N. Clark St. #800 | Claim A30, Payment 0.79769% | 7100-000 | | 1,084.86 | 272,657.56 |

Page Subtotals         0.00        7,868.22

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 260)*

FORM 2                                                                                        Page: 127

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                    Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60602 | | | | | |
| C  03/13/14 | 005543 | Videsh Sharad Patel 3300 Highland Rd. Northbrook, IL 60062 | Claim A31, Payment 0.79769% | 7100-000 | | 913.21 | 271,744.35 |
| * C  03/13/14 | 005544 | Khalil Barbari 2201 Westwood Crystal Lake, IL 60012 | Claim A32, Payment 0.79770% | 7100-003 | | 446.71 | 271,297.64 |
| * C  03/13/14 | 005545 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim A35, Payment 0.79769% | 7100-003 | | 493.08 | 270,804.56 |
| * C  03/13/14 | 005546 | Farida Darigar 361 Ceder Tree Schaumburg, IL 60194 | Claim A36, Payment 0.79775% | 7100-003 | | 63.82 | 270,740.74 |
| * C  03/13/14 | 005547 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim A37, Payment 0.79769% | 7100-003 | | 857.19 | 269,883.55 |
| C  03/13/14 | 005548 | Illinois Pump Inc. 2525 South Clearbrook Arlington Heights, IL 60005 | Claim A38, Payment 0.79783% | 7100-000 | | 23.56 | 269,859.99 |
| * C  03/13/14 | 005549 | Antonio Fontela c/o Michael Boltz 201 N. Church Bensenville, IL 60106 | Claim A39, Payment 0.79769% | 7100-003 | | 1,276.31 | 268,583.68 |
| C  03/13/14 | 005550 | Air Tours 2609 W. Devon Ave. Chicago, IL 60659 | Claim A40, Payment 0.79769% | 7100-000 | | 258.54 | 268,325.14 |
| * C  03/13/14 | 005551 | Illinois Department of Revenue | Claim A42A, Payment 0.79761% | 7100-003 | | 23.02 | 268,302.12 |
| C  03/13/14 | 005552 | Behlul Zakiuddin 10 S. 260 Rt. 83 | Claim A44, Payment 0.79769% | 7100-000 | | 2,074.00 | 266,228.12 |
| C  03/13/14 | 005553 | ABBAS AND MEHRUNNISA A ZARIF | Claim A45, Payment 0.79769% | 7100-000 | | 3,190.77 | 263,037.35 |

Page Subtotals                                                         0.00        9,620.21

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 261)*

FORM 2   Page: 128

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 03/13/14 | 005554 | 3525 Cass Court 410<br>Oak Brook, IL 60523<br>A&M Medical Service Money Purchase<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A46, Payment 0.79769% | 7100-000 | | 997.11 | 262,040.24 |
| * C | 03/13/14 | 005555 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim A47, Payment 0.79768% | 7100-003 | | 128.77 | 261,911.47 |
| C | 03/13/14 | 005556 | ABBAS AND MEHRUNNISA A ZARIF<br>3525 Cass Court 410<br>Oak Brook, IL 60523 | Claim A48, Payment 0.79769% | 7100-000 | | 598.27 | 261,313.20 |
| C | 03/13/14 | 005557 | Alexander Lumber Company<br>19333 E Grant Pob 5<br>Marengo, IL 60152 | Claim A5, Payment 0.79769% | 7100-000 | | 862.25 | 260,450.95 |
| * C | 03/13/14 | 005558 | Schoengart Associates<br>180 N. Michigan Ave.<br>Suite  505<br>Chicago, IL 60601-1102 | Claim A51, Payment 0.79769% | 7100-003 | | 267.95 | 260,183.00 |
| * C | 03/13/14 | 005559 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501<br>Oak Brook, IL 60523 | Claim A52, Payment 0.79770% | 7100-003 | | 741.64 | 259,441.36 |
| C | 03/13/14 | 005560 | SK Heating & Cooling Corp<br>c/o David J Schwab<br>175 E Hawthorn Pkwy, Ste 345<br>Vernon Hills,IL 60061 | Claim A53, Payment 0.79769% | 7100-000 | | 134.41 | 259,306.95 |
| C | 03/13/14 | 005561 | ELECTRIC, SEC<br>c/o David J Schwab<br>175 E Hawthorn Pkwy, Ste 345<br>Vernon Hills, Il 60061 | Claim A54, Payment 0.79769% | 7100-000 | | 1,013.07 | 258,293.88 |

| | | Page Subtotals | 0.00 | 4,743.47 |
|---|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 262)*

Page: 129

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 04-23758 -ABG
Case Name: POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name: PHILIP V. MARTINO
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******9796 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 03/13/14 | 005562 | Tsarpalas Enterprises c/o David J Schwab 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, Il 60061 | Claim A55, Payment 0.79759% | 7100-000 | | 29.79 | 258,264.09 |
| C | 03/13/14 | 005563 | EXTREME SNOW & ICE CONTROL c/o David J Schwab 175 E hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Claim A56, Payment 0.79767% | 7100-000 | | 66.31 | 258,197.78 |
| C | 03/13/14 | 005564 | DELL FINANCIAL SVC. Payment Processing Center PO Box 529 Carol Stream, IL 60197-5292 | Claim A57, Payment 0.79776% | 7100-000 | | 36.70 | 258,161.08 |
| C | 03/13/14 | 005565 | Solomon & Leadley - attys for Whirl 320 E. Indian Trail Aurora, IL 60505 | Claim A59, Payment 0.79770% | 7100-000 | | 249.00 | 257,912.08 |
| C | 03/13/14 | 005566 | Engineering Power Solutions 2385 Hammond Dr. Suite 107 Schaumburg, IL 60173-3844 | Claim A6, Payment 0.79766% | 7100-000 | | 41.07 | 257,871.01 |
| C | 03/13/14 | 005567 | MERK CAPITAL CORP 1605 Belle Haven Dr., Suite 200 Grayslake, IL 60030 | Claim A60, Payment 0.79769% | 7100-000 | | 320.05 | 257,550.96 |
| C | 03/13/14 | 005568 | Geeta Gupta and Narendra Gupta #5 Dove Court South Barrington, IL 60010 | Claim A61, Payment 0.79769% | 7100-000 | | 97,661.07 | 159,889.89 |
| C | 03/13/14 | 005569 | KATTEN MUCHIN & ZAVIS 525 W. Monroe St., Suite 1600 Chicago, IL 60661-3693 | Claim A62, Payment 0.79765% | 7100-000 | | 7.74 | 159,882.15 |
| * C | 03/13/14 | 005570 | West Suburban Bank c/o Guerard Kalina Musial | Claim A63, Payment 0.79769% | 7100-003 | | 21,853.73 | 138,028.42 |

| | | Page Subtotals | 0.00 | 120,265.46 |
|---|---|---|---|---|

Ver: 19.05c

Page: 130

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 100 W. Roosevelt Rd. Suite A-1 Wheaton, IL 60187 | | | | | |
| * C  03/13/14 | 005571 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL 60559 | Claim A64, Payment 0.79771% | 7100-003 | | 163.53 | 137,864.89 |
| * C  03/13/14 | 005572 | Cory Andrew c/o Edward T. Joyce & Assoc. 11 S. LaSalle Street #1600 Chicago, IL 60603 | Claim A66, Payment 0.79769% | 7100-003 | | 1,057.43 | 136,807.46 |
| * C  03/13/14 | 005573 | Midwest Bank & Trust Company c/o M. Flynn/Business & Banking Service 936 Maple Ave. Downers Grove, IL 60515 | Claim A67, Payment 0.79769% | 7100-003 | | 45,319.27 | 91,488.19 |
| * C  03/13/14 | 005574 | UD INC c/o David Brown 611 Addison Road Addison, IL 60101 | Claim A68, Payment 0.79775% | 7100-003 | | 45.99 | 91,442.20 |
| C  03/13/14 | 005575 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Claim A7, Payment 0.79768% | 7100-000 | | 398.84 | 91,043.36 |
| C  03/13/14 | 005576 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Claim A70, Payment 0.79769% | 7100-000 | | 6,693.35 | 84,350.01 |
| C  03/13/14 | 005577 | Nayeem Shariff 10335 W. 125th Pl. Palos Park, IL 60464 | Claim A72, Payment 0.79769% | 7100-000 | | 1,954.34 | 82,395.67 |
| C  03/13/14 | 005578 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Claim A73, Payment 0.79770% | 7100-000 | | 398.85 | 81,996.82 |

Page Subtotals          0.00          56,031.60

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 264)*

Page: 131

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005579 | Edward Feuling<br>2627 N. Highland<br>Arlington Heights, IL 60004 | Claim A74, Payment 0.79767% | 7100-000 | | 139.00 | 81,857.82 |
| C | 03/13/14 | 005580 | Phils Construction<br>5558 W Leland<br>Chicago, IL 60630 | Claim A77, Payment 0.79768% | 7100-000 | | 120.29 | 81,737.53 |
| * C | 03/13/14 | 005581 | Ayesha Zaheer<br>5601 Seminary Rd 1408N<br>Falls Church, VA 22041 | Claim A78, Payment 0.79774% | 7100-003 | | 142.37 | 81,595.16 |
| C | 03/13/14 | 005582 | WANG, PING<br>10811 Preston Pkwy<br>Huntley, IL 60142 | Claim A79, Payment 0.79767% | 7100-000 | | 47.86 | 81,547.30 |
| * C | 03/13/14 | 005583 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim A8, Payment 0.79769% | 7100-003 | | 1,037.00 | 80,510.30 |
| C | 03/13/14 | 005584 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim A80, Payment 0.79769% | 7100-000 | | 1,462.41 | 79,047.89 |
| C | 03/13/14 | 005585 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim A81, Payment 0.79769% | 7100-000 | | 728.26 | 78,319.63 |
| * C | 03/13/14 | 005586 | REFCO LLC<br>c/o Nancy Westwick<br>550 W. Jackson<br>Chicago, IL 60661 | Claim A83, Payment 0.79769% | 7100-003 | | 2,032.42 | 76,287.21 |
| * C | 03/13/14 | 005587 | Guy Sheldon<br>1339 W. Addison<br>Chicago, IL 60613 | Claim A84, Payment 0.79774% | 7100-003 | | 91.23 | 76,195.98 |
| C | 03/13/14 | 005588 | Judith Cantrell<br>c/o Rubin & Machado Ltd. | Claim A85, Payment 0.79769% | 7100-000 | | 3,988.46 | 72,207.52 |

| | | Page Subtotals | 0.00 | 9,789.30 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 265)*

Page: 132

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005589 | 120 W. Madison, Suite 400 Chicago, IL 60602 Village of Lincolnwood c/o Johnson and Colmar 300 South Wacker Drive Suite 1000 Chicago, IL 60606 Attn Joan Meyers | Claim A86, Payment 0.79766% | 7100-000 | | 39.65 | 72,167.87 |
| * C | 03/13/14 | 005590 | Bharat Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A87, Payment 0.79769% | 7100-003 | | 1,220.47 | 70,947.40 |
| * C | 03/13/14 | 005591 | Thakor J Patel dba T R Management and/or Agrani c/o Eric P Ferleger 29 S LaSalle 300 Chicago, IL 60603-1502 | Claim A88, Payment 0.79769% | 7100-003 | | 6,469.72 | 64,477.68 |
| * C | 03/13/14 | 005592 | Patel Natvarlal c/o Eric Ferleger 29 S LaSalle St 300 Chicago, IL 60603-1502 | Claim A89, Payment 0.79769% | 7100-003 | | 3,183.05 | 61,294.63 |
| * C | 03/13/14 | 005593 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Claim A90, Payment 0.79769% | 7100-003 | | 1,225.48 | 60,069.15 |
| * C | 03/13/14 | 005594 | Rama  N Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A91, Payment 0.79769% | 7100-003 | | 1,795.15 | 58,274.00 |
| C | 03/13/14 | 005595 | GARG, DR. RAM | Claim A92, Payment 0.79769% | 7100-000 | | 7,976.91 | 50,297.09 |

| Page Subtotals | 0.00 | 21,910.43 |
|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 266)*

Page: 133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 22997 Hall Road | | | | | |
| | | Woodhaven, MI 48183 | | | | | |
| C   03/13/14 | 005596 | Gordie Kapur | Claim A93, Payment 0.79769% | 7100-000 | | 2,791.92 | 47,505.17 |
| | | 1850 Bolleana Ct. | | | | | |
| | | Schaumburg, IL 60195 | | | | | |
| * C   03/13/14 | 005597 | Infinity Holdings Corp of Orlando | Claim A94, Payment 0.79769% | 7100-003 | | 669.74 | 46,835.43 |
| | | d/b/a WCKG-FM | | | | | |
| | | c/o Viacom Inc Attn Helen D"Antona | | | | | |
| | | 1515 Broadway 35th Floor | | | | | |
| | | New York, NY 10036 | | | | | |
| C   03/13/14 | 005598 | Arusha & Danial M. Noorani | Claim A97, Payment 0.79770% | 7100-000 | | 398.85 | 46,436.58 |
| | | 221 W. Schreiber Ave. | | | | | |
| | | Roselle, IL 60172 | | | | | |
| C   03/13/14 | 005599 | Vinod Malhotra | Claim A98A, Payment 0.79768% | 7100-000 | | 62.02 | 46,374.56 |
| C   03/13/14 | 005600 | Hitendra Desai | Claim A99, Payment 0.79769% | 7100-000 | | 544.52 | 45,830.04 |
| | | 1709 E. Peach Tree Dr. | | | | | |
| | | Arlington Heights, IL 60004 | | | | | |
| * C   03/13/14 | 005601 | BLASEN GARAGE DOOR CO., INC. | Claim B1, Payment 0.79774% | 7100-003 | | 21.14 | 45,808.90 |
| | | 625 Lunt Avenue | | | | | |
| | | Schaumburg, IL 60193 | | | | | |
| * C   03/13/14 | 005602 | DHANDA, ANAND | Claim B10, Payment 0.79768% | 7100-003 | | 476.39 | 45,332.51 |
| | | 8218 Daniels Purchase Way | | | | | |
| | | Millersville, MD 21108 | | | | | |
| C   03/13/14 | 005603 | DHRUVKUMAR & KSHAMA PATEL | Claim B11, Payment 0.79770% | 7100-000 | | 398.85 | 44,933.66 |
| | | 31780 Leeward Court | | | | | |
| | | Avon Lake, OH 44012 | | | | | |
| C   03/13/14 | 005604 | WATTER), RICHARD SHARIFF (SOAD | Claim B12, Payment 0.79769% | 7100-000 | | 3,318.40 | 41,615.26 |
| | | 2004 N. Pulaski Rd. | | | | | |
| | | Chicago, IL 60639-3767 | | | | | |
| C   03/13/14 | 005605 | Nu-Mill Inc | Claim B13, Payment 0.79769% | 7100-000 | | 120.93 | 41,494.33 |

| | | | Page Subtotals | | 0.00 | 8,802.76 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 267)*

FORM 2                                                                              Page: 134

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Scott T Chase/Nigro & Westfall PC | | | | | |
| | | 1793 Bloomingdale Road | | | | | |
| | | Glendale Heights, IL 60139 | | | | | |
| * C  03/13/14 | 005606 | MAGAZINE, BIBI | Claim B14, Payment 0.79727% | 7100-003 | | 15.23 | 41,479.10 |
| | | 2480 Times Blvd., Suite 209 | | | | | |
| | | Houston, TX 77005 | | | | | |
| C  03/13/14 | 005607 | AMERIGLASS & MIRROR | Claim B15, Payment 0.79766% | 7100-000 | | 9.17 | 41,469.93 |
| | | 2300 S. Eastwood Dr. | | | | | |
| | | Woodstock, IL 60098 | | | | | |
| C  03/13/14 | 005608 | JENSEN & JENSEN ARCHITECTS & ENGINE | Claim B16, Payment 0.79772% | 7100-000 | | 140.56 | 41,329.37 |
| | | 2000 Spring Road, Suite 620 | | | | | |
| | | Oak Brook, IL 60523 | | | | | |
| * C  03/13/14 | 005609 | United States Trustee | Claim B17, Payment 0.79733% | 7100-003 | | 5.98 | 41,323.39 |
| | | Dirksen Federal Court House | | | | | |
| | | 219 South Dearborn Street | | | | | |
| | | Suite 873 | | | | | |
| | | Chicago, IL 60604 | | | | | |
| C  03/13/14 | 005610 | Faiz Ali | Claim B18A, Payment 0.79770% | 7100-000 | | 185.25 | 41,138.14 |
| C  03/13/14 | 005611 | MERK CAPITAL CORP | Claim B22, Payment 0.79769% | 7100-000 | | 320.05 | 40,818.09 |
| | | 1605 Belle Haven Dr., Suite 200 | | | | | |
| | | Grayslake, IL 60030 | | | | | |
| C  03/13/14 | 005612 | FRANKS, JACK D. | Claim B23, Payment 0.79769% | 7100-000 | | 703.02 | 40,115.07 |
| | | 19333 E. Grant | | | | | |
| | | PO Box 5 | | | | | |
| | | Marengo, IL 60152 | | | | | |
| C  03/13/14 | 005613 | CITY OF DARIEN | Claim B24, Payment 0.79769% | 7100-000 | | 21.85 | 40,093.22 |
| | | 1702 Plainfield Rd. | | | | | |
| | | Darien, IL 60561 | | | | | |
| * C  03/13/14 | 005614 | ZAHID & NOUREEN CHOHAN | Claim B25, Payment 0.79769% | 7100-003 | | 493.08 | 39,600.14 |
| | | 1741 David Dr. | | | | | |

| | | | Page Subtotals | | 0.00 | 1,894.19 | |

Ver: 19.05c

FORM 2                                                                                          Page: 135

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Olean, NY 14760 | | | | | |
| * C  03/13/14 | 005615 | LANGRAPHS, LTD. | Claim B26, Payment 0.79769% | 7100-003 | | 725.21 | 38,874.93 |
| | | c/o Gary K. Mickey | | | | | |
| | | 2111 Plum Street, 2nd Floor | | | | | |
| | | Aurora, IL 60507 | | | | | |
| * C  03/13/14 | 005616 | Mohan & Jayshree Durve | Claim B27, Payment 0.79770% | 7100-003 | | 398.85 | 38,476.08 |
| | | 13400 County Line Rd. | | | | | |
| | | Chagrin Falls, OH 44022 | | | | | |
| C  03/13/14 | 005617 | Group Arcreo Inc an Illinois Corp | Claim B28, Payment 0.79769% | 7100-000 | | 627.93 | 37,848.15 |
| | | Marc S Mayer | | | | | |
| | | 123 W Madison St #700 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| * C  03/13/14 | 005618 | PATEL, AMRIT | Claim B3, Payment 0.79769% | 7100-003 | | 1,635.27 | 36,212.88 |
| | | 6916 N. Chicora Ave. | | | | | |
| | | Chicago, IL 60646 | | | | | |
| C  03/13/14 | 005619 | Vans Iron Works Inc. | Claim B31, Payment 0.79765% | 7100-000 | | 27.12 | 36,185.76 |
| | | 1528 E. 168th Street | | | | | |
| | | South Holland, IL 60473 | | | | | |
| * C  03/13/14 | 005620 | Prof. Bala Chandran | Claim B32, Payment 0.79769% | 7100-003 | | 1,994.23 | 34,191.53 |
| | | 3269 Prestwick | | | | | |
| | | Northbrook, IL 60062 | | | | | |
| * C  03/13/14 | 005621 | First Midwest Bank | Claim B33, Payment 0.79769% | 7100-003 | | 4,570.00 | 29,621.53 |
| | | Marc J Chalfen | | | | | |
| | | Kelly Olson Michod et al | | | | | |
| | | 30 S Wacker Dr Suite 2300 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| * C  03/13/14 | 005622 | ALPANA MUKHOPADHYAY TRUST | Claim B34, Payment 0.79769% | 7100-003 | | 594.92 | 29,026.61 |
| | | 933 Clinton Place | | | | | |
| | | River Forest, IL 60305 | | | | | |
| C  03/13/14 | 005623 | MARK & CYNTHIA SMITH | Claim B35, Payment 0.79768% | 7100-000 | | 306.14 | 28,720.47 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 10,879.67 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 269)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 136

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/13/14 | 005624 | c/o Gregory Waggoner<br>Four N. Walkup Av.<br>Crystal Lake, IL 60014<br>GAUTAM, PATEL | Claim B36, Payment 0.79769% | 7100-000 | | 1,084.86 | 27,635.61 |
| * C | 03/13/14 | 005625 | c/o Jeffrey J. Levine<br>20 N. Clark St. #800<br>Chicago, IL 60602<br>Terrance Frediani<br>1705 Frediani Ct.<br>Mount Prospect, IL 60056 | Claim B37, Payment 0.79768% | 7100-003 | | 95.72 | 27,539.89 |
| * C | 03/13/14 | 005626 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim B39, Payment 0.79770% | 7100-003 | | 533.46 | 27,006.43 |
| * C | 03/13/14 | 005627 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim B40, Payment 0.79768% | 7100-003 | | 128.77 | 26,877.66 |
| C | 03/13/14 | 005628 | De Lange Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Claim B41, Payment 0.79767% | 7100-003 | | 170.92 | 26,706.74 |
| * C | 03/13/14 | 005629 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501<br>Oak Brook, IL 60523 | Claim B42, Payment 0.79770% | 7100-003 | | 741.64 | 25,965.10 |
| C | 03/13/14 | 005630 | Tsarpalas Enterprises, Inc.<br>17494 W. Hickory Lane<br>Grayslake, IL  60030 | Claim B43, Payment 0.79759% | 7100-000 | | 29.79 | 25,935.31 |
| * C | 03/13/14 | 005631 | EXTREME SNOW & ICE CONTROL<br>4109 Highland Ave.<br>Downers Grove, IL 60515 | Claim B44, Payment 0.79767% | 7100-003 | | 66.31 | 25,869.00 |
| C | 03/13/14 | 005632 | ELECTRIC, SEC | Claim B45, Payment 0.79769% | 7100-000 | | 1,013.07 | 24,855.93 |

Page Subtotals          0.00          3,864.54

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 270)*

Ver: 19.05c

Page: 137

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 545 Wise Road, Suite 208 Schaumburg, IL 60173 | | | | | |
| * C  03/13/14 | 005633 | SK HEATING & COOLING 290 W. Fullteron Avenue Addison, IL 60101 | Claim B46, Payment 0.79769% | 7100-003 | | 134.41 | 24,721.52 |
| C  03/13/14 | 005634 | KAPUR, GORDI 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim B47, Payment 0.79769% | 7100-000 | | 279.19 | 24,442.33 |
| * C  03/13/14 | 005635 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | Claim B49, Payment 0.79769% | 7100-003 | | 10,110.55 | 14,331.78 |
| C  03/13/14 | 005636 | SOLOMON & LEADLEY 320 E. Indian Trail Aurora, IL 60505 | Claim B50, Payment 0.79770% | 7100-000 | | 249.00 | 14,082.78 |
| * C  03/13/14 | 005637 | Herz Construction 110 W. Naperville Road Westmont, IL  60559 | Claim B51, Payment 0.79771% | 7100-003 | | 163.53 | 13,919.25 |
| C  03/13/14 | 005638 | DHRUVKUMAR & KSHAMA PATEL 31780 Leeward Court Avon Lake, OH 44012 | Claim B54, Payment 0.79770% | 7100-000 | | 398.85 | 13,520.40 |
| C  03/13/14 | 005639 | Prakash (Paul) D Jotwani 3 Kingsbird Court S Barington, IL 60010 | Claim B56, Payment 0.79769% | 7100-000 | | 1,896.19 | 11,624.21 |
| * C  03/13/14 | 005640 | Infinity Holdings Cor of Orlando c/o Viacom Inc attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim B57, Payment 0.79769% | 7100-003 | | 669.74 | 10,954.47 |
| * C  03/13/14 | 005641 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. | Claim B6, Payment 0.79769% | 7100-003 | | 797.69 | 10,156.78 |

Page Subtotals     0.00     14,699.15

Ver: 19.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Merced, CA 95340 | | | | | |
| * C   03/13/14 | 005642 | Village of Lincolnwood<br>Johnson and Colman<br>300 South Wacker Drive Suite 1000<br>Chicago, IL 60606<br>Attn Joan Meyers | Claim B60, Payment 0.79766% | 7100-003 | | 39.65 | 10,117.13 |
| C   03/13/14 | 005643 | GARG, DR. RAM<br>22997 Hall Road<br>Woodhaven, MI 48183 | Claim B61, Payment 0.79769% | 7100-000 | | 7,976.92 | 2,140.21 |
| C   03/13/14 | 005644 | KORDICK, DAN<br>276 N. Addison<br>Elmhurst, IL 60126 | Claim B62, Payment 0.79769% | 7100-000 | | 187.12 | 1,953.09 |
| * C   03/13/14 | 005645 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B63, Payment 0.79760% | 7100-003 | | 39.88 | 1,913.21 |
| * C   03/13/14 | 005646 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B64, Payment 0.79780% | 7100-003 | | 39.89 | 1,873.32 |
| * C   03/13/14 | 005647 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim B8, Payment 0.79770% | 7100-003 | | 238.20 | 1,635.12 |
| * C   03/13/14 | 005648 | UNITED STATES TRUSTEE<br>Dirksen Federal Court House<br>Suite 873<br>219 South Dearborn Street<br>Chicago, IL  60604 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #     DIVIDEND<br>===================================== | | | 24.65 | 1,610.47 |
| * | | | 611     B59       1.90 | 7100-001 | | | |
| * | | | 610     B58       3.14 | 7100-001 | | | |
| * | | | 511     A76       4.68 | 7100-001 | | | |
| * | | | 468     A33       2.57 | 7100-001 | | | |

| | | | Page Subtotals | | 0.00 | 8,546.31 | |

LFORM24

Ver: 19.05c

FORM 2   Page: 139

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | | | 453 | A19 | 1.81 | 7100-001 | | | |
| * | | | 89 | 80 | 3.14 | 7100-001 | | | |
| * | | | 86 | 77 | 1.24 | 7100-001 | | | |
| * | | | 56 | 49 | 3.30 | 7100-001 | | | |
| * | | | 43 | 36 | 2.87 | 7100-001 | | | |
| * C  03/19/14 | 005648 | UNITED STATES TRUSTEE Dirksen Federal Court House Suite 873 219 South Dearborn Street Chicago, IL  60604 | VOID We are writing one check to the Court for all undisbursed moneys at the end of the 90 day waiting period. | | | | | -24.65 | 1,635.12 |
| C  04/03/14 | | Quarles & Brady LLP | | | | 1180-000 | 669.81 | | 2,304.93 |
| * C  04/03/14 | 005549 | Antonio Fontela c/o Michael Boltz 201 N. Church Bensenville, IL 60106 | Claim A39, Payment 0.79769% Returned bad address | | | 7100-003 | | -1,276.31 | 3,581.24 |
| C  04/07/14 | | INTERNAL REVENUE SERVICE (WAGE TAX) | Federal Unemployment Tax | | | 5800-000 | | 29.55 | 3,551.69 |
| C  04/07/14 | | INTERNAL REVENUE SERVICE | Medicare | | | 5300-000 | | 142.83 | 3,408.86 |
| C  04/07/14 | | INTERNAL REVENUE SERVICE | Social Security (employee) | | | 5300-000 | | 610.70 | 2,798.16 |
| C  04/07/14 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | | | 5300-000 | | 1,231.25 | 1,566.91 |
| C  04/07/14 | 005649 | ILLINOIS DEPARTMENT OF REVENUE | State Unemployment Tax | | | 5800-000 | | 265.95 | 1,300.96 |
| C  05/05/14 | | Dell Financial Services | Payback of Claim A57 Dell Financial Services sent Trustee a check in the amount of the claim check we sent.  The claim had been paid, but not withdrawn. | | | 1180-000 | 36.70 | | 1,337.66 |
| * C  05/12/14 | 005344 | MOHAN & JAYSHREE DURVE 13400 County Line Rd. Hunting Valley, OH 44022 | Claim 108, Payment 0.79768% | | | 7100-003 | | -398.84 | 1,736.50 |
| * C  05/12/14 | 005440 | Rama N Patel c/o Eric P Ferteger | Claim 208, Payment 0.79769% | | | 7100-003 | | -1,795.15 | 3,531.65 |

| | | | Page Subtotals | 706.51 | -1,214.67 |

Ver: 19.05c

FORM 2

Page: 140

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  05/12/14 | 005474 | 29 S LaSalle #300<br>Chicago, IL 60603-1502<br>MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 46, Payment 0.79770% | 7100-003 | | -398.85 | 3,930.50 |
| * C  05/12/14 | 005594 | Rama  N Patel<br>c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street Suite 300<br>Chicago, IL 60603 | Claim A91, Payment 0.79769% | 7100-003 | | -1,795.15 | 5,725.65 |
| * C  05/12/14 | 005616 | Mohan & Jayshree Durve<br>13400 County Line Rd.<br>Chagrin Falls, OH 44022 | Claim B27, Payment 0.79770% | 7100-003 | | -398.85 | 6,124.50 |
| C  05/12/14 | 005650 | Rama N Patel<br>c/o Eric P Ferteger<br>29 S LaSalle #300<br>Chicago, IL 60603-1502 | Claim 208, Payment 0.79769% | 7100-000 | | 1,795.15 | 4,329.35 |
| C  05/12/14 | 005651 | Rama  N Patel<br>c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street Suite 300<br>Chicago, IL 60603 | Claim A91, Payment 0.79769% | 7100-000 | | 1,795.15 | 2,534.20 |
| C  05/12/14 | 005652 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 108, Payment 0.79768% | 7100-000 | | 398.84 | 2,135.36 |
| C  05/12/14 | 005653 | Mohan & Jayshree Durve<br>13400 County Line Rd.<br>Chagrin Falls, OH 44022 | Claim B27, Payment 0.79770% | 7100-000 | | 398.85 | 1,736.51 |
| C  05/12/14 | 005654 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 46, Payment 0.79770% | 7100-000 | | 398.85 | 1,337.66 |
| * C  05/20/14 | 005592 | Patel Natvarlal | Claim A89, Payment 0.79769% | 7100-003 | | -3,183.05 | 4,520.71 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -989.06 |

FORM 2

Page: 141

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Eric Ferleger<br>29 S LaSalle St 300<br>Chicago, IL 60603-1502 | Original check returned for bad address | | | | |
| C  05/20/14 | 005655 | Patel Natvarlal<br>c/o Eric Ferleger<br>29 S LaSalle St 300<br>Chicago, IL 60603-1502 | Claim A89, Payment 0.79769% | 7100-000 | | 3,183.05 | 1,337.66 |
| * C  06/18/14 | 005014 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 162A, Payment 100.00000%<br>Check returned by IDOR as Claim 162 was paid in full. | 5800-003 | | -41,150.00 | 42,487.66 |
| * C  06/18/14 | 005394 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W. Randolph Street<br>Chicago, IL 60602 | Claim 162, Payment 0.79775%<br>Retired by IDOR as Claim 162 is paid in full | 7100-003 | | -38.34 | 42,526.00 |
| * C  06/18/14 | 005517 | City of Aurora<br>44 E. Downer Place<br>Aurora, IL 60507 | Claim 95, Payment 0.79771%<br>City of Aurora returned check. Claim 95 was paid in full prior to distribution. | 7100-003 | | -132.42 | 42,658.42 |
| * C  06/18/14 | 005531 | Astoria Federal Savings<br>Codilis & Associates,PC<br>15W030 North Frontage Road Suite 100<br>Burr Ridge, IL 60527 | Claim A15, Payment 0.79769%<br>Check returned as loan paid in full prior to distribution. | 7100-003 | | -7,736.70 | 50,395.12 |
| * C  06/18/14 | 005551 | Illinois Department of Revenue | Claim A42A, Payment 0.79761%<br>Check returned by IDOR.  Claim A42A was paid in full prior to distribution. | 7100-003 | | -23.02 | 50,418.14 |
| C  08/06/14 | 000003 | FRANKS, JACK D.<br>19333 E. Grant<br>PO Box 5<br>Marengo, IL 60152 | Claim 101, Payment 0.06006% | 7100-000 | | 52.93 | 50,365.21 |
| C  08/06/14 | 000004 | MERK CAPITAL CORP<br>1605 Belle Haven Dr., Suite 200<br>Grayslake, IL 60030 | Claim 102, Payment 0.06002% | 7100-000 | | 24.08 | 50,341.13 |
| | | | Page Subtotals | | 0.00 | -45,820.42 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 275)*

Page: 142

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 08/06/14 | 000005 | Ibarras Concrete 541 Jennings Lake In The Hills, IL 60156 | Claim 103, Payment 0.06009% | 7100-003 | | 7.83 | 50,333.30 |
| C | 08/06/14 | 000006 | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | Claim 105, Payment 0.06005% | 7100-000 | | 600.52 | 49,732.78 |
| * C | 08/06/14 | 000007 | Ayesha Zaheer 5601 Seminary Rd #1408N Falls Church VA 22091 | Claim 106, Payment 0.06007% | 7100-003 | | 10.72 | 49,722.06 |
| C | 08/06/14 | 000008 | MOHAN & JAYSHREE DURVE 13400 County Line Rd. Hunting Valley, OH 44022 | Claim 108, Payment 0.06006% | 7100-000 | | 30.03 | 49,692.03 |
| * C | 08/06/14 | 000009 | Group Arcreo Inc an Illinois Corp 123 W Madison St #700 Chicago, IL 60602 | Claim 113, Payment 0.06005% | 7100-003 | | 47.27 | 49,644.76 |
| * C | 08/06/14 | 000010 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim 114, Payment 0.06006% | 7100-003 | | 54.60 | 49,590.16 |
| C | 08/06/14 | 000011 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim 116, Payment 0.06005% | 7100-000 | | 64.53 | 49,525.63 |
| * C | 08/06/14 | 000012 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 117, Payment 0.06007% | 7100-003 | | 5.81 | 49,519.82 |
| C | 08/06/14 | 000013 | Weatherall Exteriors Inc.. c/o Law Office of John H Zelenka Ltd 236 E Northwest Highway Palatine, IL 60067 | Claim 119, Payment 0.06006% | 7100-000 | | 31.88 | 49,487.94 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 853.19 |

Ver: 19.05c

FORM 2

Page: 143

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000014 | James W Kaiser 121 E Liberty Street Wauconda, IL 60084 | Claim 120, Payment 0.06008% | 7100-003 | | 13.51 | 49,474.43 |
| C  08/06/14 | 000015 | CONSTRUCTION, RYCO c/o Dennis Taheny 19 Watergate Barrington, IL 60010 | Claim 121, Payment 0.06003% | 7100-000 | | 20.57 | 49,453.86 |
| * C  08/06/14 | 000016 | BUONAURO, SAM dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 | Claim 124, Payment 0.06005% | 7100-003 | | 40.12 | 49,413.74 |
| * C  08/06/14 | 000017 | Jagdish & Padma Mundhra 5825 Theobald Rd. Morton Grove, IL 60053 | Claim 128, Payment 0.06005% | 7100-003 | | 60.05 | 49,353.69 |
| * C  08/06/14 | 000018 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Ste 2300 Chicago, IL 60606-7413 | Claim 129, Payment 0.06005% | 7100-003 | | 344.04 | 49,009.65 |
| C  08/06/14 | 000019 | Alexander Lumber Co. Jack D Franks, Franks, Gerkin & McKenna. 19333 E Grant  PO Box 5 Marengo, IL 60152-0005 | Claim 13, Payment 0.06005% | 7100-000 | | 64.91 | 48,944.74 |
| C  08/06/14 | 000020 | Thorne Electric PO Box 321 Wheaton, IL 60189 | Claim 130, Payment 0.06007% | 7100-000 | | 7.85 | 48,936.89 |
| * C  08/06/14 | 000021 | India Post 2335 W. Devon Ave. Chicago, IL 60659 | Claim 133, Payment 0.06008% | 7100-003 | | 7.78 | 48,929.11 |
| C  08/06/14 | 000022 | JULURI, MANJULA | Claim 135, Payment 0.06005% | 7100-000 | | 82.08 | 48,847.03 |

Page Subtotals            0.00            640.91

Page: 144

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/06/14 | 000023 | 9016 Falcon Greens Drive<br>Lakewood, IL 60014<br>David Stieper<br>2300 N. Barrington Road<br>Schaumburg, IL 60195 | Claim 137, Payment 0.06005% | 7100-000 | | 34.99 | 48,812.04 |
| * C  08/06/14 | 000024 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 138, Payment 0.06005% | 7100-003 | | 40.16 | 48,771.88 |
| C  08/06/14 | 000025 | Prakash D and Nina P Jotwani<br>3 Kingbird Court<br>S Barrington IL 60010 | Claim 139, Payment 0.06006% | 7100-000 | | 137.51 | 48,634.37 |
| * C  08/06/14 | 000026 | Roger "s Flooring<br>c/o Roger"s Flooring<br>27 W 743 St. Charles Road<br>West Chicago, IL 60185-1759 | Claim 140, Payment 0.06006% | 7100-003 | | 39.86 | 48,594.51 |
| C  08/06/14 | 000027 | GAUTAM, PATEL<br>c/o Jeffrey J. Levine<br>20 N. Clark St. #800<br>Chicago, IL 60602 | Claim 141, Payment 0.06005% | 7100-000 | | 81.67 | 48,512.84 |
| * C  08/06/14 | 000028 | Chitarhar Broadcasting<br>220 S. State St.<br>Suite 1410<br>Chicago, IL 60604 | Claim 142, Payment 0.06011% | 7100-003 | | 5.26 | 48,507.58 |
| * C  08/06/14 | 000029 | Virginia Surety<br>216 W Jackson Blvd Suite #900<br>Chicago, IL 60606 | Claim 144., Payment 0.06001% | 7100-003 | | 6.71 | 48,500.87 |
| * C  08/06/14 | 000030 | Antonio Fontela<br>c/o Kupisch & Carbon<br>201 N. Church<br> Bensenville IL 60106 | Claim 145, Payment 0.06005% | 7100-003 | | 96.08 | 48,404.79 |

| | | | Page Subtotals | | 0.00 | 442.24 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 278)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/06/14 | 000031 | IREX Professional<br>171 Annandale Dr.<br>Lake In The Hills, IL 60156 | Claim 146, Payment 0.06009% | 7100-000 | | 6.91 | 48,397.88 |
| * C  08/06/14 | 000032 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.06005% | 7100-003 | | 156.13 | 48,241.75 |
| * C  08/06/14 | 000033 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Claim 15, Payment 0.06005% | 7100-003 | | 123.11 | 48,118.64 |
| * C  08/06/14 | 000034 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 150, Payment 0.06004% | 7100-003 | | 44.78 | 48,073.86 |
| C  08/06/14 | 000035 | LAKEWOOD COUNTERTIP & KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | Claim 151, Payment 0.06005% | 7100-000 | | 35.10 | 48,038.76 |
| C  08/06/14 | 000036 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 152, Payment 0.06005% | 7100-000 | | 45.04 | 47,993.72 |
| C  08/06/14 | 000037 | A & M Medical Service Money Purchas<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 154, Payment 0.06006% | 7100-000 | | 75.07 | 47,918.65 |
| * C  08/06/14 | 000038 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 155, Payment 0.06003% | 7100-003 | | 9.69 | 47,908.96 |
| C  08/06/14 | 000039 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 156, Payment 0.06005% | 7100-000 | | 240.21 | 47,668.75 |
| * C  08/06/14 | 000040 | Shah Engineering Inc<br>One IBM Plaza | Claim 158, Payment 0.06006% | 7100-003 | | 31.80 | 47,636.95 |

Page Subtotals       0.00       767.84

Ver: 19.05c

Page: 146

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 330 N Wasbash Suite 3200 Chicago, IL 60611 | | | | | |
| C  08/06/14 | 000041 | ILLINOIS DEPARTMENT OF REVENUE 100 W. Randolph Street Chicago, IL 60602 | Claim 161, Payment 0.06005% | 7100-000 | | 5.55 | 47,631.40 |
| * C  08/06/14 | 000042 | Tamirisa Kris c/o Vincent Cannon Lorenzini & Dressler 1900 Spring Rd. #501 Oak Brook, IL 60523-9066 | Claim 164, Payment 0.06005% | 7100-003 | | 55.83 | 47,575.57 |
| * C  08/06/14 | 000043 | SK HEATING & COOLING 290 W. Fullteron Avenue Addison, IL 60101 | Claim 165, Payment 0.06006% | 7100-003 | | 10.12 | 47,565.45 |
| C  08/06/14 | 000044 | ELECTRIC, SEC 545 Wise Road, Suite 208 Schaumburg, IL 60173 | Claim 166, Payment 0.06006% | 7100-000 | | 76.27 | 47,489.18 |
| C  08/06/14 | 000045 | MERCHANT, KHUZEMA 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 169, Payment 0.06006% | 7100-000 | | 43.17 | 47,446.01 |
| * C  08/06/14 | 000046 | Quill PO BOx 94081 Palatine, IL 60094-4081 | Claim 17, Payment 0.06009% | 7100-003 | | 6.13 | 47,439.88 |
| C  08/06/14 | 000047 | KAPUR, GORDI 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim 171, Payment 0.06005% | 7100-000 | | 210.18 | 47,229.70 |
| * C  08/06/14 | 000048 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL  60559 | Claim 173, Payment 0.06005% | 7100-003 | | 12.31 | 47,217.39 |
| C  08/06/14 | 000049 | CHANDRA, VANDNA 6980 Fieldstone Dr. Burr Ridge, IL  60527 | Claim 174, Payment 0.06007% | 7100-000 | | 26.43 | 47,190.96 |

Page Subtotals                    0.00              445.99

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 280)*

FORM 2   Page: 147

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000050 | Crown Construction Inc and Janusz K<br>c/o Michael C Goode<br>11 S LaSalle St #2802<br>Chicago, IL 60603 | Claim 175, Payment 0.06005% | 7100-003 | | 270.24 | 46,920.72 |
| C  08/06/14 | 000051 | SOLOMON & LEADLEY<br>320 E. Indian Trail<br>Aurora, IL 60505 | Claim 176, Payment 0.06004% | 7100-000 | | 28.92 | 46,891.80 |
| * C  08/06/14 | 000052 | Cory & Associates Inc<br>c/o Edward T Joyce & Assoc<br>11 S. Lasalle #1600<br>Chicago, IL 60603-1215 | Claim 177, Payment 0.06005% | 7100-003 | | 54.15 | 46,837.65 |
| C  08/06/14 | 000053 | Belinda Cisneros<br>c/o Robert W Maucker Esq<br>9231 S Roberts Road<br>Hickory Hills, Illinois 60457 | Claim 178, Payment 0.06006% | 7100-000 | | 21.02 | 46,816.63 |
| C  08/06/14 | 000054 | Rohit Maniar<br>6343 N. Talman Ave,<br>Chicago, IL 60659 | Claim 179, Payment 0.06004% | 7100-000 | | 30.02 | 46,786.61 |
| C  08/06/14 | 000055 | WILLFORD, DEBORAH TYLER<br>6313 For Run Lane<br>Matteson, Il 60443-1325 | Claim 18, Payment 0.06004% | 7100-000 | | 30.02 | 46,756.59 |
| C  08/06/14 | 000056 | POWERS ENTERPRISES INC.<br>11725 S. Ridgeland Ave.<br>Suite 29<br>Worth, IL 60482 | Claim 180, Payment 0.06005% | 7100-000 | | 54.01 | 46,702.58 |
| C  08/06/14 | 000057 | Simplex Grinnell LP<br>c/o Faustin Pipal<br>150 S Wacker Drive Suite 2650<br>Chicago, IL 60606 | Claim 182, Payment 0.06005% | 7100-000 | | 40.56 | 46,662.02 |
| * C  08/06/14 | 000058 | Marita Land,  Estate of | Claim 183, Payment 0.06003% | 7100-003 | | 14.11 | 46,647.91 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 543.05 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 281)*

Ver: 19.05c

Page: 148

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 08/06/14 | 000059 | c/o Dale Elliot Kleber, Atty<br>1007 Curtis St., #1<br>Downers Grove, IL 60515<br>Infinity Holdings Corp of Orlando<br>d/b/a WCKG-FM<br>c/o Viacom Inc Attn: Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim 186, Payment 0.06004% | 7100-003 | | 50.41 | 46,597.50 |
| * C | 08/06/14 | 000060 | Midwest Bank & Trust Company<br>c/o M. Flynn/Business Legal Svc<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim 187, Payment 0.06005% | 7100-003 | | 3,080.71 | 43,516.79 |
| C | 08/06/14 | 000061 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim 19, Payment 0.06005% | 7100-000 | | 60.05 | 43,456.74 |
| * C | 08/06/14 | 000062 | WEINBERG, ROBERT B.<br>c/o Roy D. Winn<br>310 S. Naperville Rd. #201<br>Wheaton, IL 60187 | Claim 191, Payment 0.06022% | 7100-003 | | 5.32 | 43,451.42 |
| C | 08/06/14 | 000063 | PARKWAY BANK & TRUST CO.<br>c/o Scott & Kraus<br>150 S. Wacker #2900<br>Chicago, IL 60606 | Claim 192, Payment 0.06005% | 7100-000 | | 503.89 | 42,947.53 |
| * C | 08/06/14 | 000064 | James and Daryl Miller<br>c/o Charles Hartnett<br>PO Box 1014<br>Crystal Lake, IL 60014 | Claim 194, Payment 0.05993% | 7100-003 | | 6.05 | 42,941.48 |
| * C | 08/06/14 | 000065 | RMB Ventures II<br>as assignee of Excel Compaines Inc<br>c/o Eugene S Kraus | Claim 195, Payment 0.06005% | 7100-003 | | 26.54 | 42,914.94 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,732.97 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 282)*

Page: 149

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran. Code | 6 Deposits ($) | Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Sc150 S Wacker Suite 2900 | | | | | |
| | | Chicago, Illinois 60606 | | | | | |
| C  08/06/14 | 000066 | 22ND CENTURY PARTNERS LTD | Claim 196, Payment 0.06005% | 7100-000 | | 5,519.83 | 37,395.11 |
| | | c/o Weissberg & Associates, Ltd. | | | | | |
| | | 401 S. LaSalle Street #403 | | | | | |
| | | Chicago, IL 60605 | | | | | |
| C  08/06/14 | 000067 | ALRIGHT CONCRETE COMPANY | Claim 197, Payment 0.06005% | 7100-000 | | 48.02 | 37,347.09 |
| | | 1500 Ramblewood Drive | | | | | |
| | | Streamwood, IL 60107 | | | | | |
| * C  08/06/14 | 000068 | Luis Rodriguez | Claim 198, Payment 0.06011% | 7100-003 | | 10.82 | 37,336.27 |
| | | 7008 Lowell Dr. | | | | | |
| | | Carpentersville, IL 60110 | | | | | |
| C  08/06/14 | 000069 | KAPUR, NIMI | Claim 199, Payment 0.06006% | 7100-000 | | 25.81 | 37,310.46 |
| | | 1850 Bolleana Ct. | | | | | |
| | | Schaumburg, IL 60195 | | | | | |
| C  08/06/14 | 000070 | CONSTRUCTION, RYCO | Claim 2, Payment 0.06003% | 7100-000 | | 20.57 | 37,289.89 |
| | | c/o Dennis Taheny | | | | | |
| | | 19 Watergate | | | | | |
| | | Barrington, IL 60010 | | | | | |
| C  08/06/14 | 000071 | Alan Horticultural | Claim 200, Payment 0.06005% | 7100-000 | | 42.56 | 37,247.33 |
| | | 1409 Joliet Road | | | | | |
| | | Lemont, IL 60439 | | | | | |
| C  08/06/14 | 000072 | DARSH T & USHA WASAN | Claim 201, Payment 0.06006% | 7100-000 | | 30.03 | 37,217.30 |
| | | 8705 Royal Swan Lane | | | | | |
| | | Darien, IL 60561 | | | | | |
| C  08/06/14 | 000073 | GDK Glass & Mirror | Claim 202, Payment 0.06007% | 7100-000 | | 5.11 | 37,212.19 |
| | | 1549 Bournon Parkway | | | | | |
| | | Streamwood, IL 60107 | | | | | |
| * C  08/06/14 | 000074 | Dr Anicia Villafria | Claim 203, Payment 0.06005% | 7100-003 | | 630.55 | 36,581.64 |
| | | c/o Robert Itzkow Esq | | | | | |

| | | | Page Subtotals | | 0.00 | 6,333.30 | |

Page: 150

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 47 W Polk St | | | | | |
| | | Chicago, IL 60605 | | | | | |
| C  08/06/14 | 000075 | SHAH, BIREN | Claim 204, Payment 0.06006% | 7100-000 | | 54.83 | 36,526.81 |
| | | 2600 W. Bryn Mawr | | | | | |
| | | Chicago, IL 60659 | | | | | |
| C  08/06/14 | 000076 | SHAH, BIREN | Claim 205, Payment 0.06005% | 7100-000 | | 110.09 | 36,416.72 |
| | | 2600 W. Bryn Mawr | | | | | |
| | | Chicago, IL 60659 | | | | | |
| C  08/06/14 | 000077 | Patel Natvarlal | Claim 206, Payment 0.06005% | 7100-000 | | 239.62 | 36,177.10 |
| | | c/o A&D Family Medical Center | | | | | |
| | | 743 S Pulaski Road | | | | | |
| | | Chicago, IL  60624 | | | | | |
| * C  08/06/14 | 000078 | Thakor J Patel | Claim 207, Payment 0.06005% | 7100-003 | | 487.05 | 35,690.05 |
| | | d/b/a TR Management and/or agrahi | | | | | |
| | | Eric F Ferteger | | | | | |
| | | 29 S Lasalle #300 | | | | | |
| | | Chicago, IL 60603-1502 | | | | | |
| C  08/06/14 | 000079 | Rama N Patel | Claim 208, Payment 0.06005% | 7100-000 | | 135.14 | 35,554.91 |
| | | c/o Eric P Ferteger | | | | | |
| | | 29 S LaSalle #300 | | | | | |
| | | Chicago, IL 60603-1502 | | | | | |
| * C  08/06/14 | 000080 | Jignesh Patel Agrani Inc | Claim 209, Payment 0.06005% | 7100-003 | | 92.26 | 35,462.65 |
| | | c/o Eric Ferleger | | | | | |
| | | 29 S Lasalle St. #300 | | | | | |
| | | Chicago, IL 60603-1502 | | | | | |
| C  08/06/14 | 000081 | GERALD HEINZ & ASSOCIATES | Claim 21, Payment 0.06012% | 7100-000 | | 7.14 | 35,455.51 |
| | | 206 N. River St. | | | | | |
| | | Dundee, IL 60118 | | | | | |
| * C  08/06/14 | 000082 | Bharat Patel | Claim 210, Payment 0.06005% | 7100-003 | | 91.87 | 35,363.64 |
| | | c/o Eric Ferleger | | | | | |

| | | | | Page Subtotals | 0.00 | 1,218.00 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 284)*

FORM 2    Page: 151

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 29 S Lasalle St. #300 Chicago, IL 60603-1502 | | | | | |
| C  08/06/14 | 000083 | KORDICK, DAN 276 N. Addison Elmhurst, IL 60126 | Claim 212, Payment 0.06011% | 7100-000 | | 14.10 | 35,349.54 |
| C  08/06/14 | 000084 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Claim 213, Payment 0.06005% | 7100-000 | | 600.52 | 34,749.02 |
| * C  08/06/14 | 000085 | Anrub, One c/o  McDonagh- Faherty Law Offices 5366 N Elston, Ste. 201 Chicago, IL 60630 | Claim 214, Payment 0.06006% | 7100-003 | | 84.08 | 34,664.94 |
| * C  08/06/14 | 000086 | West Suburban Bank c/o Mark F Kalina 100 W Roosevelt Road A-1 Wheaton, IL 60187 | Claim 217, Payment 0.06005% | 7100-003 | | 662.95 | 34,001.99 |
| * C  08/06/14 | 000087 | Waste Management c/o Walinski & Trunkett, P.C. 25 E. Washington St, Ste 1221 Chicago, IL 60602 | Claim 218, Payment 0.06005% | 7100-003 | | 5.96 | 33,996.03 |
| * C  08/06/14 | 000088 | PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Claim 219, Payment 0.06005% | 7100-003 | | 123.79 | 33,872.24 |
| * C  08/06/14 | 000089 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Claim 28, Payment 0.06006% | 7100-003 | | 35.87 | 33,836.37 |
| * C  08/06/14 | 000090 | HENRY BOYSEN CO. INC. 20 W. North Street | Claim 29, Payment 0.06007% | 7100-003 | | 5.81 | 33,830.56 |

| | | | Page Subtotals | | 0.00 | 1,533.08 | |

LFORM24

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 285)*

Page: 152

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******9796  Checking Account | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Grayslake, IL 60030-1000 | | | | | |
| C | 08/06/14 | 000091 | Inger Freund Donald C Stinespring & Assoc PO Box 382 Richmond, IL 60071 | Claim 3, Payment 0.06003% | 7100-000 | | 7.93 | 33,822.63 |
| C | 08/06/14 | 000092 | WATTER), RICHARD SHARIFF (SOAD 2004 N. Pulaski Rd. Chicago, IL 60639-3767 | Claim 31, Payment 0.06005% | 7100-000 | | 249.81 | 33,572.82 |
| * C | 08/06/14 | 000093 | Wu David 6413 Long Grove Saddle Club Lake Zurich, IL 60047 | Claim 32, Payment 0.06005% | 7100-003 | | 24.02 | 33,548.80 |
| * C | 08/06/14 | 000094 | Liberty Development Company c/o Timothy H Okal Spina McGuire & Okal 7610 W North Ave Elmwood Park, IL 60707 | Claim 33A, Payment 0.06005% | 7100-003 | | 138.40 | 33,410.40 |
| C | 08/06/14 | 000095 | GENERAL MOTORS ACCEPTANCE CORP 2740 Arthur Street Roseville, MN 55113 | Claim 34, Payment 0.06005% | 7100-000 | | 16.45 | 33,393.95 |
| C | 08/06/14 | 000096 | Pella Windows & Doors Inc Michael T Nigro/ Nigro & Westfall PC 1793 Bloomingdale road Glendale Hts, Il 60139 | Claim 35, Payment 0.06005% | 7100-000 | | 30.77 | 33,363.18 |
| C | 08/06/14 | 000097 | NuMill Inc. 1793 Bloomingdale Rd Glendale Heights, IL 60139 | Claim 37, Payment 0.06006% | 7100-000 | | 60.00 | 33,303.18 |
| C | 08/06/14 | 000098 | American Chartered Bank c/o Caren A Lederer Levenfeld Pearlstein 2 N LaSalle St 13th Fl Chicago, IL 60602 | Claim 39, Payment 0.06005% | 7100-000 | | 681.22 | 32,621.96 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,208.60 |

Ver: 19.05c

Page: 153

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Trustee Name:    PHILIP V. MARTINO
Bank Name:    ASSOCIATED BANK
Account Number / CD #:    *******9796  Checking Account

Taxpayer ID No:    *******3992
For Period Ending:  02/16/16

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000099 | Schain, Burney, Ross & Citron<br>222 North LaSalle<br>suite 1900<br>Chicago, IL 60601 | Claim 41, Payment 0.06005% | 7100-003 | | 39.48 | 32,582.48 |
| C  08/06/14 | 000100 | Albrecht Enterprises Inc.<br>c/o Brian T. Garelli & Associates<br>340 W. Butterfield 2A<br>Elmhurst, IL 60126 | Claim 42, Payment 0.06003% | 7100-000 | | 6.67 | 32,575.81 |
| * C  08/06/14 | 000101 | Sylvia Lam<br>702 W Revere Ln<br>Palatine, IL 60067 | Claim 45, Payment 0.06000% | 7100-003 | | 6.00 | 32,569.81 |
| C  08/06/14 | 000102 | MOHAN & JAYSHREE DURVE<br>13400 County Line Rd.<br>Hunting Valley, OH 44022 | Claim 46, Payment 0.06004% | 7100-000 | | 30.02 | 32,539.79 |
| * C  08/06/14 | 000103 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 48, Payment 0.06003% | 7100-003 | | 9.69 | 32,530.10 |
| C  08/06/14 | 000104 | Essex Insurance Co<br>c/o Soffer & Rech LLP<br>48 Wall St 26th FL<br>New York, NY 10268-1094 | Claim 50, Payment 0.06006% | 7100-000 | | 35.75 | 32,494.35 |
| C  08/06/14 | 000105 | Patrick Landscaping<br>Robert Steele Atty<br>PO Box 517 -<br>LaSalle, IL 61301 | Claim 51, Payment 0.06005% | 7100-000 | | 15.13 | 32,479.22 |
| C  08/06/14 | 000106 | JENSEN & JENSEN ARCHITECTS & ENGINE<br>2000 Spring Road, Suite 620<br>Oak Brook, IL 60523 | Claim 52, Payment 0.05999% | 7100-000 | | 10.57 | 32,468.65 |
| * C  08/06/14 | 000107 | Polar Heating & Cooling Inc.<br>10735 Wolf Dr. | Claim 55, Payment 0.06012% | 7100-003 | | 5.66 | 32,462.99 |

Page Subtotals        0.00        158.97

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 287)*

Page: 154

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name: PHILIP V. MARTINO
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******9796 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Huntley, IL 60142 | | | | | |
| * C 08/06/14 | 000108 | Ameri Temp Limited 3 W. College Drive Arlington Heights, IL 60004 | Claim 57, Payment 0.06007% | 7100-003 | | 6.95 | 32,456.04 |
| * C 08/06/14 | 000109 | BUONAURO, SAM dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 | Claim 58, Payment 0.06005% | 7100-003 | | 40.12 | 32,415.92 |
| C 08/06/14 | 000110 | Virginia Surety Company Inc&nbsp &n Virginia Sureky - Brian Reed 1712 Magnavox Fort Wayne, IN 46804 | Claim 6, Payment 0.06001% | 7100-000 | | 6.71 | 32,409.21 |
| * C 08/06/14 | 000111 | D&B Advertising 579 W. North Ave., Suite 300 Elmhurst, IL 60126 | Claim 60, Payment 0.06005% | 7100-003 | | 289.41 | 32,119.80 |
| * C 08/06/14 | 000112 | TEMPO COMPONENTS, INC. 110 Brennan Dr. Kirkland, IL 60146 | Claim 63, Payment 0.06001% | 7100-003 | | 5.54 | 32,114.26 |
| C 08/06/14 | 000113 | Regen Capital 1 P O Box 237210 Ansonia Station New York, New York 10023 | Claim 65, Payment 0.06008% | 7100-000 | | 9.48 | 32,104.78 |
| C 08/06/14 | 000114 | Amron Stair Works 152 Industrial Dr. Gilberts, IL 60136 | Claim 66, Payment 0.06001% | 7100-000 | | 6.84 | 32,097.94 |
| * C 08/06/14 | 000115 | Hatim Hamiduddin 354 Woodstock Rd. Oxford, England 0X28BZ | Claim 67, Payment 0.06006% | 7100-003 | | 120.11 | 31,977.83 |
| C 08/06/14 | 000116 | Ross & Hardies n/k/a McGuire Woods C/O McGuire Woods LLP | Claim 68, Payment 0.06012% | 7100-000 | | 7.26 | 31,970.57 |

Page Subtotals      0.00      492.42

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 288)*

Ver: 19.05c

FORM 2   Page: 155

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-23758  -ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 77 W Wacker Drive Suite 4100 Chicago, IL 60601 | | | | | |
| C | 08/06/14 | 000117 | MERCHANT, KHUZEMA 9049 Falcon Greens Dr. Crystal Lake, IL 60014 | Claim 69, Payment 0.06005% | 7100-000 | | 43.16 | 31,927.41 |
| * C | 08/06/14 | 000118 | Julie Harness 31585 Tallgrass Ct Lakemoor, IL 60050 | Claim 7, Payment 0.06011% | 7100-003 | | 6.12 | 31,921.29 |
| C | 08/06/14 | 000119 | Apartment People c/o Neal Murdock & Leroy LLC 203 N. LaSalle #2300 Chicago, IL 60601 | Claim 72, Payment 0.06006% | 7100-000 | | 11.02 | 31,910.27 |
| * C | 08/06/14 | 000120 | POLI CONTRACTING INC c/o Edward C Richard 30 S Wacker Dr Ste 2600 Chicago, IL 60606 | Claim 73, Payment 0.06006% | 7100-003 | | 27.25 | 31,883.02 |
| C | 08/06/14 | 000121 | Faiz Ali | Claim 74A, Payment 0.06003% | 7100-000 | | 13.94 | 31,869.08 |
| * C | 08/06/14 | 000122 | Poli Contracting Inc. | Claim 75, Payment 0.06002% | 7100-003 | | 11.46 | 31,857.62 |
| C | 08/06/14 | 000123 | NICOR POB 549 Aurora IL 60507 | Claim 76, Payment 0.06005% | 7100-000 | | 38.70 | 31,818.92 |
| * C | 08/06/14 | 000124 | Duane Morris LLP David Kaufman Esq 227 W Monroe Street Suite 3400 Chicago, IL 60601 | Claim 79, Payment 0.06005% | 7100-003 | | 22.72 | 31,796.20 |
| * C | 08/06/14 | 000125 | Mitch's Greenthumb Landscaping 7800 Industrial Court Spring Grove, IL  60081 | Claim 8, Payment 0.06002% | 7100-003 | | 15.93 | 31,780.27 |
| C | 08/06/14 | 000126 | Springfield Electric Inc | Claim 83, Payment 0.06005% | 7100-000 | | 92.10 | 31,688.17 |

Page Subtotals      0.00        282.40

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 289)*

Page: 156

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn Steven C Swanson Esq | | | | |
| | | Fisher Kanaris PC | | | | |
| | | 200 S Wacker Drive 33rd Floor | | | | |
| | | Chicago, IL 60606 | | | | |
| * C   08/06/14 | 000127 | RAJASEKHARA, SHIVA KUMAR | Claim 84, Payment 0.06005% | 7100-003 | | 38.14 | 31,650.03 |
| | | 6204 Lilac Bush Lane | | | | |
| | | Clarksville, MD 21029 | | | | |
| * C   08/06/14 | 000128 | Jon Woodring | Claim 85, Payment 0.06005% | 7100-003 | | 600.52 | 31,049.51 |
| | | Adam B Riback Esq | | | | |
| | | Levin Riback Law Group PC | | | | |
| | | 200 N LaSalle St   Ste 2300 | | | | |
| | | Chicago, IL  60601 | | | | |
| C   08/06/14 | 000129 | GEETA GUPTA AND NARENDA GUPTA | Claim 86, Payment 0.06005% | 7100-000 | | 6,151.14 | 24,898.37 |
| | | Michael C Goode   Edq | | | | |
| | | 11 S LaSalle Street  #2802 | | | | |
| | | Chicago, Il 60603 | | | | |
| C   08/06/14 | 000130 | GEETA GUPTA AND NARENDA GUPTA | Claim 87, Payment 0.06005% | 7100-000 | | 1,741.51 | 23,156.86 |
| | | Michael C Goode   Edq | | | | |
| | | 11 S LaSalle Street  #2802 | | | | |
| | | Chicago, Il 60603 | | | | |
| * C   08/06/14 | 000131 | Comed | Claim 90, Payment 0.06005% | 7100-003 | | 12.06 | 23,144.80 |
| | | 2100 Swift Drive | | | | |
| | | Attn Bankruptcy Section/Revenue Mgmt | | | | |
| | | Oakbrook, IL 60523 | | | | |
| * C   08/06/14 | 000132 | Cable Plus Inc | Claim 93, Payment 0.06007% | 7100-003 | | 6.07 | 23,138.73 |
| | | Rohlfing & Oberholzer | | | | |
| | | One East Wacker Dr   Ste 2420 | | | | |
| | | Chicago, IL 60601 | | | | |
| C   08/06/14 | 000133 | Mahendra B Patel | Claim 99, Payment 0.06002% | 7100-000 | | 14.48 | 23,124.25 |
| | | Donald Gavey & Association | | | | |

| | | | Page Subtotals | | 0.00 | 8,563.92 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 290)*

Page: 157

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758  -ABG
Case Name:     POLO BUILDERS, INC.

Trustee Name:          PHILIP V. MARTINO
Bank Name:              ASSOCIATED BANK
Account Number / CD #:     *******9796  Checking Account

Taxpayer ID No:  *******3992
For Period Ending:  02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 1 S 376 Summit | | | | | |
| | | | Villa Park, IL 60181 | | | | | |
| * C | 08/06/14 | 000134 | SUNIL & MEERA LINGAYAT | Claim A10, Payment 0.06004% | 7100-003 | | 17.93 | 23,106.32 |
| | | | 19706 Maycrest Way | | | | | |
| | | | Germantown, MD 20876 | | | | | |
| * C | 08/06/14 | 000135 | Dr. Mohammad Arain | Claim A100, Payment 0.06005% | 7100-003 | | 81.25 | 23,025.07 |
| | | | 506 Sauk Path | | | | | |
| | | | Oak Brook, IL 60523 | | | | | |
| C | 08/06/14 | 000136 | KORDICK, DAN | Claim A101, Payment 0.06005% | 7100-000 | | 10.54 | 23,014.53 |
| | | | 276 N. Addison | | | | | |
| | | | Elmhurst, IL 60126 | | | | | |
| C | 08/06/14 | 000137 | Prakash D Jotwani & Nina P Jotwani | Claim A105, Payment 0.06005% | 7100-000 | | 142.75 | 22,871.78 |
| | | | 3 Kingbird Court | | | | | |
| | | | South Barrington, IL 60010 | | | | | |
| * C | 08/06/14 | 000138 | Dr. Ahkter | Claim A106, Payment 0.06005% | 7100-003 | | 57.65 | 22,814.13 |
| | | | 6758 N. Leroy Ave. | | | | | |
| | | | Lincolnwood, IL 60712 | | | | | |
| C | 08/06/14 | 000139 | Bharat Patel (Eros Software) | Claim A107, Payment 0.06005% | 7100-000 | | 92.58 | 22,721.55 |
| | | | 1300 S Roselle Rd | | | | | |
| | | | Schaumburg, IL 60193-4631 | | | | | |
| C | 08/06/14 | 000140 | F& H d/b/a US Marketing | Claim A109, Payment 0.06006% | 7100-000 | | 6.61 | 22,714.94 |
| | | | 40-14 24th Street | | | | | |
| | | | Long Island City, NY 11101 | | | | | |
| C | 08/06/14 | 000141 | Soad Wattar | Claim A13, Payment 0.06005% | 7100-000 | | 249.81 | 22,465.13 |
| | | | c/o Richard Shariff | | | | | |
| | | | 2004 N Pulaski Rd | | | | | |
| | | | Chicago, IL 60639 | | | | | |
| * C | 08/06/14 | 000142 | MBNA AMERICA BANK NA | Claim A16, Payment 0.06005% | 7100-003 | | 41.28 | 22,423.85 |
| | | | PO Box 15168 MS 1423 | | | | | |
| | | | Wilmington, DE 19850 | | | | | |

Page Subtotals          0.00          700.40

Ver: 19.05c

Page: 158

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:     PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/06/14 | 000143 | JENSEN & JENSEN ARCHITECTS & ENGINE<br>2000 Spring Road, Suite 620<br>Oak Brook, IL 60523 | Claim A17, Payment 0.06004% | 7100-000 | | 10.58 | 22,413.27 |
| * C  08/06/14 | 000144 | Patrick Landscaping<br>759 Luther Dr.<br>Romeoville, IL 60446 | Claim A18, Payment 0.06005% | 7100-003 | | 15.13 | 22,398.14 |
| C  08/06/14 | 000145 | Mahendra B Patel<br>Donald Garvey & Associates<br>1 S 376 Summit<br>Villa Park, IL 60181 | Claim A25, Payment 0.06002% | 7100-000 | | 14.48 | 22,383.66 |
| * C  08/06/14 | 000146 | First Midwest Bank<br>Marc J Chalfen<br>30 S Wacker Dr<br>Suite 2300<br>Chicago, IL 60606 | Claim A27, Payment 0.06005% | 7100-003 | | 344.04 | 22,039.62 |
| C  08/06/14 | 000147 | Philip Ching Biu Yu and Polly Wan L<br>1512 Arlington Ln<br>Schaumburg, IL 60193 | Claim A28, Payment 0.06012% | 7100-000 | | 5.11 | 22,034.51 |
| * C  08/06/14 | 000148 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim A3, Payment 0.06005% | 7100-003 | | 123.10 | 21,911.41 |
| C  08/06/14 | 000149 | GAUTAM, PATEL<br>c/o Jeffrey J. Levine<br>20 N. Clark St. #800<br>Chicago, IL 60602 | Claim A30, Payment 0.06005% | 7100-000 | | 81.67 | 21,829.74 |
| C  08/06/14 | 000150 | Videsh Sharad Patel<br>3300 Highland Rd.<br>Northbrook, IL 60062 | Claim A31, Payment 0.06006% | 7100-000 | | 68.76 | 21,760.98 |
| * C  08/06/14 | 000151 | Khalil Barbari<br>2201 Westwood | Claim A32, Payment 0.06005% | 7100-003 | | 33.63 | 21,727.35 |

Page Subtotals       0.00       696.50

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 292)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Crystal Lake, IL 60012 | | | | | |
| * C  08/06/14 | 000152 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim A35, Payment 0.06005% | 7100-003 | | 37.12 | 21,690.23 |
| * C  08/06/14 | 000153 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim A37, Payment 0.06005% | 7100-003 | | 64.53 | 21,625.70 |
| * C  08/06/14 | 000154 | Antonio Fontela c/o Michael Boltz 201 N. Church Bensenville, IL 60106 | Claim A39, Payment 0.85774% | 7100-003 | | 1,372.39 | 20,253.31 |
| C  08/06/14 | 000155 | Air Tours 2609 W. Devon Ave. Chicago, IL 60659 | Claim A40, Payment 0.06007% | 7100-000 | | 19.47 | 20,233.84 |
| * C  08/06/14 | 000156 | Behlul Zakiuddin 10 S. 260 Rt. 83 Willowbrook, IL  60527-6146 | Claim A44, Payment 0.06005% | 7100-003 | | 156.13 | 20,077.71 |
| C  08/06/14 | 000157 | ABBAS AND MEHRUNNISA A ZARIF 3525 Cass Court 410 Oak Brook, IL 60523 | Claim A45, Payment 0.06005% | 7100-000 | | 240.20 | 19,837.51 |
| C  08/06/14 | 000158 | A&M Medical Service Money Purchase 3525 Cass Court 410 Oak Brook, IL 60523 | Claim A46, Payment 0.06006% | 7100-000 | | 75.07 | 19,762.44 |
| * C  08/06/14 | 000159 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Claim A47, Payment 0.06003% | 7100-003 | | 9.69 | 19,752.75 |
| C  08/06/14 | 000160 | ABBAS AND MEHRUNNISA A ZARIF 3525 Cass Court 410 Oak Brook, IL 60523 | Claim A48, Payment 0.06005% | 7100-000 | | 45.04 | 19,707.71 |
| C  08/06/14 | 000161 | Alexander Lumber Company | Claim A5, Payment 0.06005% | 7100-000 | | 64.91 | 19,642.80 |

Page Subtotals  0.00  2,084.55

Ver: 19.05c

Page: 160

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:     PHILIP V. MARTINO
Bank Name:         ASSOCIATED BANK
Account Number / CD #:    *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 19333 E Grant Pob 5 | | | | | |
| | | Marengo, IL 60152 | | | | | |
| * C   08/06/14 | 000162 | Schoengart Associates | Claim A51, Payment 0.06005% | 7100-003 | | 20.17 | 19,622.63 |
| | | 180 N. Michigan Ave. | | | | | |
| | | Suite  505 | | | | | |
| | | Chicago, IL 60601-1102 | | | | | |
| * C   08/06/14 | 000163 | CANNON, TAMIRISA KRIS C/O VINCENT | Claim A52, Payment 0.06005% | 7100-003 | | 55.83 | 19,566.80 |
| | | Lorenzini & Dressler | | | | | |
| | | 1900 Spring Rd.#501 | | | | | |
| | | Oak Brook, IL 60523 | | | | | |
| C   08/06/14 | 000164 | SK Heating & Cooling Corp | Claim A53, Payment 0.06006% | 7100-000 | | 10.12 | 19,556.68 |
| | | c/o David J Schwab | | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills,IL 60061 | | | | | |
| C   08/06/14 | 000165 | ELECTRIC, SEC | Claim A54, Payment 0.06006% | 7100-000 | | 76.27 | 19,480.41 |
| | | c/o David J Schwab | | | | | |
| | | 175 E Hawthorn Pkwy, Ste 345 | | | | | |
| | | Vernon Hills, Il 60061 | | | | | |
| C   08/06/14 | 000166 | Solomon & Leadley - attys for Whirl | Claim A59, Payment 0.06007% | 7100-000 | | 18.75 | 19,461.66 |
| | | 320 E. Indian Trail | | | | | |
| | | Aurora, IL 60505 | | | | | |
| C   08/06/14 | 000167 | MERK CAPITAL CORP | Claim A60, Payment 0.06004% | 7100-000 | | 24.09 | 19,437.57 |
| | | 1605 Belle Haven Dr., Suite 200 | | | | | |
| | | Grayslake, IL 60030 | | | | | |
| C   08/06/14 | 000168 | Geeta Gupta and Narendra Gupta | Claim A61, Payment 0.06005% | 7100-000 | | 7,352.17 | 12,085.40 |
| | | #5 Dove Court | | | | | |
| | | South Barrington, IL  60010 | | | | | |
| * C   08/06/14 | 000169 | West Suburban Bank | Claim A63, Payment 0.06005% | 7100-003 | | 1,645.21 | 10,440.19 |
| | | c/o Guerard Kalina Musial | | | | | |
| | | 100 W. Roosevelt Rd. Suite A-1 | | | | | |

Page Subtotals         0.00         9,202.61

Ver: 19.05c

Page: 161

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000170 | Wheaton, IL 60187 CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL  60559 | Claim A64, Payment 0.06005% | 7100-003 | | 12.31 | 10,427.88 |
| * C  08/06/14 | 000171 | Cory Andrew c/o Edward T. Joyce & Assoc. 11 S. LaSalle Street #1600 Chicago, IL 60603 | Claim A66, Payment 0.06005% | 7100-003 | | 79.61 | 10,348.27 |
| * C  08/06/14 | 000172 | Midwest Bank & Trust Company c/o M. Flynn/Business & Banking Service 936 Maple Ave. Downers Grove, IL 60515 | Claim A67, Payment 0.06005% | 7100-003 | | 3,411.75 | 6,936.52 |
| C  08/06/14 | 000173 | WILLFORD, DEBORAH TYLER 6313 For Run Lane Matteson, Il 60443-1325 | Claim A7, Payment 0.06006% | 7100-000 | | 30.03 | 6,906.49 |
| C  08/06/14 | 000174 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Claim A70, Payment 0.06005% | 7100-000 | | 503.89 | 6,402.60 |
| C  08/06/14 | 000175 | Nayeem Shariff 10335 W. 125th Pl. Palos Park, IL 60464 | Claim A72, Payment 0.06005% | 7100-000 | | 147.13 | 6,255.47 |
| C  08/06/14 | 000176 | DARSH T & USHA WASAN 8705 Royal Swan Lane Darien, IL 60561 | Claim A73, Payment 0.06004% | 7100-000 | | 30.02 | 6,225.45 |
| * C  08/06/14 | 000177 | Edward Feuling 2627 N. Highland Arlington Heights, IL 60004 | Claim A74, Payment 0.06008% | 7100-003 | | 10.47 | 6,214.98 |
| C  08/06/14 | 000178 | SBC Midwest Bankruptcy Dept | Claim A76, Payment 0.85715% | 7100-000 | | 5.03 | 6,209.95 |

Page Subtotals              0.00              4,230.24

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 295)*

Page: 162

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000179 | PO Box 769 Arlington, TX 76004 Phils Construction 5558 W Leland Chicago, IL 60630 | Claim A77, Payment 0.06008% | 7100-003 | | 9.06 | 6,200.89 |
| * C  08/06/14 | 000180 | Ayesha Zaheer 5601 Seminary Rd 1408N Falls Church, VA 22041 | Claim A78, Payment 0.06001% | 7100-003 | | 10.71 | 6,190.18 |
| C  08/06/14 | 000181 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim A8, Payment 0.06005% | 7100-000 | | 78.07 | 6,112.11 |
| C  08/06/14 | 000182 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim A80, Payment 0.06005% | 7100-000 | | 110.09 | 6,002.02 |
| C  08/06/14 | 000183 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim A81, Payment 0.06005% | 7100-000 | | 54.82 | 5,947.20 |
| * C  08/06/14 | 000184 | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60661 | Claim A83, Payment 0.06005% | 7100-003 | | 153.00 | 5,794.20 |
| * C  08/06/14 | 000185 | Guy Sheldon 1339 W. Addison Chicago, IL 60613 | Claim A84, Payment 0.06007% | 7100-003 | | 6.87 | 5,787.33 |
| C  08/06/14 | 000186 | Judith Cantrell c/o Rubin & Machado Ltd. 120 W. Madison, Suite 400 Chicago, IL 60602 | Claim A85, Payment 0.06005% | 7100-000 | | 300.26 | 5,487.07 |
| * C  08/06/14 | 000187 | Bharat Patel c/o Ferleger & Associates, Ltd | Claim A87, Payment 0.06005% | 7100-003 | | 91.87 | 5,395.20 |

| | | | | Page Subtotals | 0.00 | 814.75 | |

Page: 163

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 08/06/14 | 000188 | 29 S LaSalle Street Suite 300 Chicago, IL 60603 Thakor J Patel dba T R Management and/or Agrani c/o Eric P Ferleger 29 S LaSalle 300 Chicago, IL 60603-1502 | Claim A88, Payment 0.06005% | 7100-003 | | 487.05 | 4,908.15 |
| C | 08/06/14 | 000189 | Patel Natvarlal c/o Eric Ferleger 29 S LaSalle St 300 Chicago, IL 60603-1502 | Claim A89, Payment 0.06005% | 7100-000 | | 239.63 | 4,668.52 |
| * C | 08/06/14 | 000190 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Claim A90, Payment 0.06005% | 7100-003 | | 92.25 | 4,576.27 |
| C | 08/06/14 | 000191 | Rama  N Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A91, Payment 0.06005% | 7100-000 | | 135.14 | 4,441.13 |
| C | 08/06/14 | 000192 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Claim A92, Payment 0.06005% | 7100-000 | | 600.53 | 3,840.60 |
| C | 08/06/14 | 000193 | Gordie Kapur 1850 Bolleana Ct. Schaumburg, IL 60195 | Claim A93, Payment 0.06005% | 7100-000 | | 210.19 | 3,630.41 |
| * C | 08/06/14 | 000194 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim A94, Payment 0.06004% | 7100-003 | | 50.41 | 3,580.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 1,815.20 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 297)*

FORM 2   Page: 164

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/06/14 | 000195 | Arusha & Danial M. Noorani<br>221 W. Schreiber Ave.<br>Roselle, IL 60172 | Claim A97, Payment 0.06004% | 7100-000 | | 30.02 | 3,549.98 |
| C  08/06/14 | 000196 | Hitendra Desai<br>1709 E. Peach Tree Dr.<br>Arlington Heights, IL 60004 | Claim A99, Payment 0.06006% | 7100-000 | | 41.00 | 3,508.98 |
| * C  08/06/14 | 000197 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Claim B10, Payment 0.06008% | 7100-003 | | 35.88 | 3,473.10 |
| C  08/06/14 | 000198 | DHRUVKUMAR & KSHAMA PATEL<br>31780 Leeward Court<br>Avon Lake, OH 44012 | Claim B11, Payment 0.06004% | 7100-000 | | 30.02 | 3,443.08 |
| C  08/06/14 | 000199 | WATTER), RICHARD SHARIFF (SOAD<br>2004 N. Pulaski Rd.<br>Chicago, IL 60639-3767 | Claim B12, Payment 0.06005% | 7100-000 | | 249.81 | 3,193.27 |
| C  08/06/14 | 000200 | Nu-Mill Inc<br>Scott T Chase/Nigro & Westfall PC<br>1793 Bloomingdale Road<br>Glendale Heights, IL 60139 | Claim B13, Payment 0.06009% | 7100-000 | | 9.11 | 3,184.16 |
| C  08/06/14 | 000201 | JENSEN & JENSEN ARCHITECTS & ENGINE<br>2000 Spring Road, Suite 620<br>Oak Brook, IL 60523 | Claim B16, Payment 0.05999% | 7100-000 | | 10.57 | 3,173.59 |
| C  08/06/14 | 000202 | Faiz Ali | Claim B18A, Payment 0.06003% | 7100-000 | | 13.94 | 3,159.65 |
| C  08/06/14 | 000203 | MERK CAPITAL CORP<br>1605 Belle Haven Dr., Suite 200<br>Grayslake, IL 60030 | Claim B22, Payment 0.06004% | 7100-000 | | 24.09 | 3,135.56 |
| C  08/06/14 | 000204 | FRANKS, JACK D.<br>19333 E. Grant<br>PO Box 5<br>Marengo, IL 60152 | Claim B23, Payment 0.06006% | 7100-000 | | 52.93 | 3,082.63 |

| | | | | Page Subtotals | 0.00 | 497.37 | |

Page: 165

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:    PHILIP V. MARTINO
Bank Name:       ASSOCIATED BANK
Account Number / CD #:  *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000205 | ZAHID & NOUREEN CHOHAN<br>1741 David Dr.<br>Olean, NY 14760 | Claim B25, Payment 0.06005% | 7100-003 | | 37.12 | 3,045.51 |
| * C  08/06/14 | 000206 | LANGRAPHS, LTD.<br>c/o Gary K. Mickey<br>2111 Plum Street, 2nd Floor<br>Aurora, IL 60507 | Claim B26, Payment 0.06006% | 7100-003 | | 54.60 | 2,990.91 |
| C  08/06/14 | 000207 | Mohan & Jayshree Durve<br>13400 County Line Rd.<br>Chagrin Falls, OH 44022 | Claim B27, Payment 0.06004% | 7100-000 | | 30.02 | 2,960.89 |
| * C  08/06/14 | 000208 | Group Arcreo Inc an Illinois Corp<br>Marc S Mayer<br>123 W Madison St #700<br>Chicago, IL 60602 | Claim B28, Payment 0.06005% | 7100-003 | | 47.27 | 2,913.62 |
| * C  08/06/14 | 000209 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim B3, Payment 0.06005% | 7100-003 | | 123.11 | 2,790.51 |
| * C  08/06/14 | 000210 | Prof. Bala Chandran<br>3269 Prestwick<br>Northbrook, IL 60062 | Claim B32, Payment 0.06005% | 7100-003 | | 150.13 | 2,640.38 |
| * C  08/06/14 | 000211 | First Midwest Bank<br>Marc J Chalfen<br>Kelly Olson Michod et al<br>30 S Wacker Dr Suite 2300<br>Chicago, IL 60606 | Claim B33, Payment 0.06005% | 7100-003 | | 344.04 | 2,296.34 |
| * C  08/06/14 | 000212 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim B34, Payment 0.06004% | 7100-003 | | 44.78 | 2,251.56 |
| * C  08/06/14 | 000213 | MARK & CYNTHIA SMITH<br>c/o Gregory Waggoner | Claim B35, Payment 0.06008% | 7100-003 | | 23.06 | 2,228.50 |

Page Subtotals        0.00        854.13

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 299)*

Page: 166

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/06/14 | 000214 | Four N. Walkup Av.<br>Crystal Lake, IL 60014<br>GAUTAM, PATEL<br>c/o Jeffrey J. Levine<br>20 N. Clark St. #800<br>Chicago, IL 60602 | Claim B36, Payment 0.06005% | 7100-000 | | 81.67 | 2,146.83 |
| * C  08/06/14 | 000215 | Terrance Frediani<br>1705 Frediani Ct.<br>Mount Prospect, IL 60056 | Claim B37, Payment 0.06008% | 7100-003 | | 7.21 | 2,139.62 |
| * C  08/06/14 | 000216 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim B39, Payment 0.06005% | 7100-003 | | 40.16 | 2,099.46 |
| * C  08/06/14 | 000217 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim B40, Payment 0.06003% | 7100-003 | | 9.69 | 2,089.77 |
| C  08/06/14 | 000218 | De Lange Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Claim B41, Payment 0.06006% | 7100-000 | | 12.87 | 2,076.90 |
| * C  08/06/14 | 000219 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501<br>Oak Brook, IL 60523 | Claim B42, Payment 0.06005% | 7100-003 | | 55.83 | 2,021.07 |
| C  08/06/14 | 000220 | ELECTRIC, SEC<br>545 Wise Road, Suite 208<br>Schaumburg, IL 60173 | Claim B45, Payment 0.06006% | 7100-000 | | 76.27 | 1,944.80 |
| * C  08/06/14 | 000221 | SK HEATING & COOLING<br>290 W. Fullteron Avenue<br>Addison, IL 60101 | Claim B46, Payment 0.06006% | 7100-003 | | 10.12 | 1,934.68 |
| C  08/06/14 | 000222 | KAPUR, GORDI<br>1850 Bolleana Ct. | Claim B47, Payment 0.06006% | 7100-000 | | 21.02 | 1,913.66 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 314.84 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 300)*

FORM 2    Page: 167

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Schaumburg, IL 60195 | | | | | |
| * C  08/06/14 | 000223 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | Claim B49, Payment 0.06005% | 7100-003 | | 761.15 | 1,152.51 |
| C  08/06/14 | 000224 | SOLOMON & LEADLEY 320 E. Indian Trail Aurora, IL 60505 | Claim B50, Payment 0.06007% | 7100-000 | | 18.75 | 1,133.76 |
| * C  08/06/14 | 000225 | Herz Construction 110 W. Naperville Road Westmont, IL  60559 | Claim B51, Payment 0.06005% | 7100-003 | | 12.31 | 1,121.45 |
| C  08/06/14 | 000226 | DHRUVKUMAR & KSHAMA PATEL 31780 Leeward Court Avon Lake, OH 44012 | Claim B54, Payment 0.06004% | 7100-000 | | 30.02 | 1,091.43 |
| C  08/06/14 | 000227 | Prakash (Paul) D Jotwani 3 Kingsbird Court S Barington, IL 60010 | Claim B56, Payment 0.06005% | 7100-000 | | 142.75 | 948.68 |
| * C  08/06/14 | 000228 | Infinity Holdings Cor of Orlando c/o Viacom Inc attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim B57, Payment 0.06004% | 7100-003 | | 50.41 | 898.27 |
| C  08/06/14 | 000229 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim B6, Payment 0.06005% | 7100-000 | | 60.05 | 838.22 |
| C  08/06/14 | 000230 | GARG, DR. RAM 22997 Hall Road Woodhaven, MI 48183 | Claim B61, Payment 0.06005% | 7100-000 | | 600.52 | 237.70 |
| C  08/06/14 | 000231 | KORDICK, DAN 276 N. Addison Elmhurst, IL 60126 | Claim B62, Payment 0.06007% | 7100-000 | | 14.09 | 223.61 |

Page Subtotals        0.00        1,690.05

Ver: 19.05c

Page: 168

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  08/06/14 | 000232 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim B8, Payment 0.06004% | 7100-003 | | 17.93 | 205.68 |
| * C  08/28/14 | 000154 | Antonio Fontela<br>c/o Michael Boltz<br>201 N. Church<br>Bensenville, IL 60106 | Claim A39, Payment 0.85774%<br>Mr. Boltz is no longer at the law firm.  Reissuing the<br>check with JUST the law firm name so they can<br>deposit it into the client funds account. | 7100-003 | | -1,372.39 | 1,578.07 |
| * C  08/28/14 | 000233 | Antonio Fontela<br>c/o Kupisch, Carbon & Laurean, Ltd.<br>201 N. Church<br>Bensenville, IL 60106 | Final Distribution<br>Final Distribution | 7100-003 | | 154.00 | 1,424.07 |
| * C  08/28/14 | 000233 | Antonio Fontela<br>c/o Kupisch, Carbon & Laurean, Ltd.<br>201 N. Church<br>Bensenville, IL 60106 | Final Distribution<br>Wrong amount on check. | 7100-003 | | -154.00 | 1,578.07 |
| C  08/28/14 | 000234 | Antonio Fontela<br>c/o Kupisch, Carbon & Laurean, Ltd.<br>201 N. Church<br>Bensenville, IL 60106 | Final Distribution<br>Final Distribution | 7100-000 | | 1,372.39 | 205.68 |
| C  11/12/14 | 000235 | CLERK OF THE BANKRUPTCY COURT<br>219 SOUTH DEARBORN STREET,  ROOM 713<br>CHICAGO, IL  60604 | Claim 191A, Payment 100.00000% | 5600-001 | | 2,225.00 | -2,019.32 |
| * C  11/12/14 | 005006 | WEINBERG, ROBERT B.<br>c/o Roy D. Winn<br>310 S. Naperville Rd. #201<br>Wheaton, IL 60187 | Claim 191A, Payment 100.00000% | 5600-003 | | -2,225.00 | 205.68 |
| * C  11/14/14 | 000005 | Ibarras Concrete<br>541 Jennings<br>Lake In The Hills, IL 60156 | Claim 103, Payment 0.06009% | 7100-003 | | -7.83 | 213.51 |
| * C  11/14/14 | 000007 | Ayesha Zaheer | Claim 106, Payment 0.06007% | 7100-003 | | -10.72 | 224.23 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -0.62 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 302)*

Page: 169

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name: PHILIP V. MARTINO
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******9796  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5601 Seminary Rd #1408N Falls Church VA 22091 | | | | | |
| * C  11/14/14 | 000009 | Group Arcreo Inc an Illinois Corp 123 W Madison St #700 Chicago, IL 60602 | Claim 113, Payment 0.06005% | 7100-003 | | -47.27 | 271.50 |
| * C  11/14/14 | 000010 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim 114, Payment 0.06006% | 7100-003 | | -54.60 | 326.10 |
| * C  11/14/14 | 000012 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 117, Payment 0.06007% | 7100-003 | | -5.81 | 331.91 |
| * C  11/14/14 | 000014 | James W Kaiser 121 E Liberty Street Wauconda, IL 60084 | Claim 120, Payment 0.06008% | 7100-003 | | -13.51 | 345.42 |
| * C  11/14/14 | 000016 | BUONAURO, SAM dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 | Claim 124, Payment 0.06005% | 7100-003 | | -40.12 | 385.54 |
| * C  11/14/14 | 000017 | Jagdish & Padma Mundhra 5825 Theobald Rd. Morton Grove, IL 60053 | Claim 128, Payment 0.06005% | 7100-003 | | -60.05 | 445.59 |
| * C  11/14/14 | 000018 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Ste 2300 Chicago, IL 60606-7413 | Claim 129, Payment 0.06005% | 7100-003 | | -344.04 | 789.63 |
| * C  11/14/14 | 000021 | India Post 2335 W. Devon Ave. | Claim 133, Payment 0.06008% | 7100-003 | | -7.78 | 797.41 |

Page Subtotals         0.00         -573.18

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 303)*

Page: 170

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60659 | | | | | |
| * C  11/14/14 | 000024 | DIPANKAR MUKHOPADHYAY TRUST | Claim 138, Payment 0.06005% | 7100-003 | | -40.16 | 837.57 |
| | | 933 Clinton Place | | | | | |
| | | River Forest, IL 60305 | | | | | |
| * C  11/14/14 | 000026 | Roger "s Flooring | Claim 140, Payment 0.06006% | 7100-003 | | -39.86 | 877.43 |
| | | c/o Roger"s Flooring | | | | | |
| | | 27 W 743 St. Charles Road | | | | | |
| | | West Chicago, IL 60185-1759 | | | | | |
| * C  11/14/14 | 000028 | Chitarhar Broadcasting | Claim 142, Payment 0.06011% | 7100-003 | | -5.26 | 882.69 |
| | | 220 S. State St. | | | | | |
| | | Suite 1410 | | | | | |
| | | Chicago, IL 60604 | | | | | |
| * C  11/14/14 | 000029 | Virginia Surety | Claim 144., Payment 0.06001% | 7100-003 | | -6.71 | 889.40 |
| | | 216 W Jackson Blvd Suite #900 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| * C  11/14/14 | 000030 | Antonio Fontela | Claim 145, Payment 0.06005% | 7100-003 | | -96.08 | 985.48 |
| | | c/o Kupisch & Carbon | | | | | |
| | | 201 N. Church | | | | | |
| | | Bensenville IL 60106 | | | | | |
| * C  11/14/14 | 000032 | Behlul Zakiuddin | Claim 148, Payment 0.06005% | 7100-003 | | -156.13 | 1,141.61 |
| | | 10 S. 260 Rt. 83 | | | | | |
| | | Willowbrook, IL 60527 | | | | | |
| * C  11/14/14 | 000033 | Amrit Patel | Claim 15, Payment 0.06005% | 7100-003 | | -123.11 | 1,264.72 |
| | | 6916 N. Chicora Ave | | | | | |
| | | Chicago, IL 60646 | | | | | |
| * C  11/14/14 | 000034 | ALPANA MUKHOPADHYAY TRUST | Claim 150, Payment 0.06004% | 7100-003 | | -44.78 | 1,309.50 |
| | | 933 Clinton Place | | | | | |
| | | River Forest, IL 60305 | | | | | |
| * C  11/14/14 | 000038 | HOLOWICKI, STEVEN | Claim 155, Payment 0.06003% | 7100-003 | | -9.69 | 1,319.19 |
| | | 130 S. Lewis Avenue | | | | | |

| | | | | Page Subtotals | 0.00 | -521.78 | |

Ver: 19.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Lombard, IL 60148 | | | | | |
| * C  11/14/14 | 000040 | Shah Engineering Inc<br>One IBM Plaza<br>330 N Wasbash Suite 3200<br>Chicago, IL 60611 | Claim 158, Payment 0.06006% | 7100-003 | | -31.80 | 1,350.99 |
| * C  11/14/14 | 000042 | Tamirisa Kris c/o Vincent Cannon<br>Lorenzini & Dressler<br>1900 Spring Rd. #501<br>Oak Brook, IL 60523-9066 | Claim 164, Payment 0.06005% | 7100-003 | | -55.83 | 1,406.82 |
| * C  11/14/14 | 000043 | SK HEATING & COOLING<br>290 W. Fullteron Avenue<br>Addison, IL 60101 | Claim 165, Payment 0.06006% | 7100-003 | | -10.12 | 1,416.94 |
| * C  11/14/14 | 000046 | Quill<br>PO BOx 94081<br>Palatine, IL 60094-4081 | Claim 17, Payment 0.06009% | 7100-003 | | -6.13 | 1,423.07 |
| * C  11/14/14 | 000048 | CONSTRUCTION, HERZ<br>110 W. Naperville Rd.<br>Westmont, IL  60559 | Claim 173, Payment 0.06005% | 7100-003 | | -12.31 | 1,435.38 |
| * C  11/14/14 | 000050 | Crown Construction Inc and Janusz K<br>c/o Michael C Goode<br>11 S LaSalle St #2802<br>Chicago, IL 60603 | Claim 175, Payment 0.06005% | 7100-003 | | -270.24 | 1,705.62 |
| * C  11/14/14 | 000052 | Cory & Associates Inc<br>c/o Edward T Joyce & Assoc<br>11 S. Lasalle #1600<br>Chicago, IL 60603-1215 | Claim 177, Payment 0.06005% | 7100-003 | | -54.15 | 1,759.77 |
| * C  11/14/14 | 000058 | Marita Land,  Estate of<br>c/o Dale Elliot Kleber, Atty<br>1007 Curtis St., #1<br>Downers Grove, IL 60515 | Claim 183, Payment 0.06003% | 7100-003 | | -14.11 | 1,773.88 |

|  | Page Subtotals | 0.00 | -454.69 |
|---|---|---|---|

Ver: 19.05c

Page: 172

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 000059 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn: Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim 186, Payment 0.06004% | 7100-003 | | -50.41 | 1,824.29 |
| * C  11/14/14 | 000060 | Midwest Bank & Trust Company c/o M. Flynn/Business Legal Svc 936 Maple Ave. Downers Grove, IL 60515 | Claim 187, Payment 0.06005% | 7100-003 | | -3,080.71 | 4,905.00 |
| * C  11/14/14 | 000062 | WEINBERG, ROBERT B. c/o Roy D. Winn 310 S. Naperville Rd. #201 Wheaton, IL 60187 | Claim 191, Payment 0.06022% | 7100-003 | | -5.32 | 4,910.32 |
| * C  11/14/14 | 000064 | James and Daryl Miller c/o Charles Hartnett PO Box 1014 Crystal Lake, IL 60014 | Claim 194, Payment 0.05993% | 7100-003 | | -6.05 | 4,916.37 |
| * C  11/14/14 | 000065 | RMB Ventures II as assignee of Excel Compaines Inc c/o Eugene S Kraus Sc150 S Wacker Suite 2900 Chicago, Illinois 60606 | Claim 195, Payment 0.06005% | 7100-003 | | -26.54 | 4,942.91 |
| * C  11/14/14 | 000068 | Luis Rodriguez 7008 Lowell Dr. Carpentersville, IL 60110 | Claim 198, Payment 0.06011% | 7100-003 | | -10.82 | 4,953.73 |
| * C  11/14/14 | 000074 | Dr Anicia Villafria c/o Robert Itzkow Esq 47 W Polk St Chicago, IL 60605 | Claim 203, Payment 0.06005% | 7100-003 | | -630.55 | 5,584.28 |
| * C  11/14/14 | 000078 | Thakor J Patel | Claim 207, Payment 0.06005% | 7100-003 | | -487.05 | 6,071.33 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -4,297.45 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 306)*

FORM 2                                                                                                      Page: 173

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | d/b/a TR Management and/or agrahi Eric F Ferteger 29 S Lasalle #300 Chicago, IL 60603-1502 | | | | | |
| * C   11/14/14 | 000080 | Jignesh Patel Agrani Inc c/o Eric Ferleger 29 S Lasalle St. #300 Chicago, IL 60603-1502 | Claim 209, Payment 0.06005% | 7100-003 | | -92.26 | 6,163.59 |
| * C   11/14/14 | 000082 | Bharat Patel c/o Eric Ferleger 29 S Lasalle St. #300 Chicago, IL 60603-1502 | Claim 210, Payment 0.06005% | 7100-003 | | -91.87 | 6,255.46 |
| * C   11/14/14 | 000085 | Anrub, One c/o  McDonagh- Faherty Law Offices 5366 N Elston, Ste. 201 Chicago, IL 60630 | Claim 214, Payment 0.06006% | 7100-003 | | -84.08 | 6,339.54 |
| * C   11/14/14 | 000086 | West Suburban Bank c/o Mark F Kalina 100 W Roosevelt Road A-1 Wheaton, IL 60187 | Claim 217, Payment 0.06005% | 7100-003 | | -662.95 | 7,002.49 |
| * C   11/14/14 | 000087 | Waste Management c/o Walinski & Trunkett, P.C. 25 E. Washington St, Ste 1221 Chicago, IL 60602 | Claim 218, Payment 0.06005% | 7100-003 | | -5.96 | 7,008.45 |
| * C   11/14/14 | 000088 | PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Claim 219, Payment 0.06005% | 7100-003 | | -123.79 | 7,132.24 |
| * C   11/14/14 | 000089 | DHANDA, ANAND | Claim 28, Payment 0.06006% | 7100-003 | | -35.87 | 7,168.11 |

|  | | | | Page Subtotals | 0.00 | -1,096.78 | |

Ver: 19.05c

FORM 2                                                                                                    Page: 174

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

| Case No: | 04-23758  -ABG | | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8218 Daniels Purchase Way | | | | | |
| | | Millersville, MD 21108 | | | | | |
| * C  11/14/14 | 000090 | HENRY BOYSEN CO. INC. | Claim 29, Payment 0.06007% | 7100-003 | | -5.81 | 7,173.92 |
| | | 20 W. North Street | | | | | |
| | | Grayslake, IL 60030-1000 | | | | | |
| * C  11/14/14 | 000093 | Wu David | Claim 32, Payment 0.06005% | 7100-003 | | -24.02 | 7,197.94 |
| | | 6413 Long Grove Saddle Club | | | | | |
| | | Lake Zurich, IL 60047 | | | | | |
| * C  11/14/14 | 000094 | Liberty Development Company | Claim 33A, Payment 0.06005% | 7100-003 | | -138.40 | 7,336.34 |
| | | c/o Timothy H Okal | | | | | |
| | | Spina McGuire & Okal | | | | | |
| | | 7610 W North Ave | | | | | |
| | | Elmwood Park, IL 60707 | | | | | |
| * C  11/14/14 | 000099 | Schain, Burney, Ross & Citron | Claim 41, Payment 0.06005% | 7100-003 | | -39.48 | 7,375.82 |
| | | 222 North LaSalle | | | | | |
| | | suite 1900 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| * C  11/14/14 | 000101 | Sylvia Lam | Claim 45, Payment 0.06000% | 7100-003 | | -6.00 | 7,381.82 |
| | | 702 W Revere Ln | | | | | |
| | | Palatine, IL 60067 | | | | | |
| * C  11/14/14 | 000103 | HOLOWICKI, STEVEN | Claim 48, Payment 0.06003% | 7100-003 | | -9.69 | 7,391.51 |
| | | 130 S. Lewis Avenue | | | | | |
| | | Lombard, IL 60148 | | | | | |
| * C  11/14/14 | 000107 | Polar Heating & Cooling Inc. | Claim 55, Payment 0.06012% | 7100-003 | | -5.66 | 7,397.17 |
| | | 10735 Wolf Dr. | | | | | |
| | | Huntley, IL 60142 | | | | | |
| * C  11/14/14 | 000108 | Ameri Temp Limited | Claim 57, Payment 0.06007% | 7100-003 | | -6.95 | 7,404.12 |
| | | 3 W. College Drive | | | | | |
| | | Arlington Heights, IL 60004 | | | | | |
| * C  11/14/14 | 000109 | BUONAURO, SAM | Claim 58, Payment 0.06005% | 7100-003 | | -40.12 | 7,444.24 |

Page Subtotals                                              0.00        -276.13

Ver: 19.05c

Page: 175

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 | | | | | |
| * C  11/14/14 | 000111 | D&B Advertising 579 W. North Ave., Suite 300 Elmhurst, IL 60126 | Claim 60, Payment 0.06005% | 7100-003 | | -289.41 | 7,733.65 |
| * C  11/14/14 | 000112 | TEMPO COMPONENTS, INC. 110 Brennan Dr. Kirkland, IL 60146 | Claim 63, Payment 0.06001% | 7100-003 | | -5.54 | 7,739.19 |
| * C  11/14/14 | 000115 | Hatim Hamiduddin 354 Woodstock Rd. Oxford, England 0X28BZ | Claim 67, Payment 0.06006% | 7100-003 | | -120.11 | 7,859.30 |
| * C  11/14/14 | 000118 | Julie Harness 31585 Tallgrass Ct Lakemoor, IL 60050 | Claim 7, Payment 0.06011% | 7100-003 | | -6.12 | 7,865.42 |
| * C  11/14/14 | 000120 | POLI CONTRACTING INC c/o Edward C Richard 30 S Wacker Dr Ste 2600 Chicago, IL 60606 | Claim 73, Payment 0.06006% | 7100-003 | | -27.25 | 7,892.67 |
| * C  11/14/14 | 000122 | Poli Contracting Inc. | Claim 75, Payment 0.06002% | 7100-003 | | -11.46 | 7,904.13 |
| * C  11/14/14 | 000124 | Duane Morris LLP David Kaufman Esq 227 W Monroe Street Suite 3400 Chicago, IL 60601 | Claim 79, Payment 0.06005% | 7100-003 | | -22.72 | 7,926.85 |
| * C  11/14/14 | 000125 | Mitch's Greenthumb Landscaping 7800 Industrial Court Spring Grove, IL  60081 | Claim 8, Payment 0.06002% | 7100-003 | | -15.93 | 7,942.78 |
| * C  11/14/14 | 000127 | RAJASEKHARA, SHIVA KUMAR 6204 Lilac Bush Lane | Claim 84, Payment 0.06005% | 7100-003 | | -38.14 | 7,980.92 |

| | | | Page Subtotals | | 0.00 | -536.68 | |

Ver: 19.05c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-23758 -ABG | | | Trustee Name: | PHILIP V. MARTINO | |
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******9796  Checking Account | |
| Taxpayer ID No: | *******3992 | | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Clarksville, MD 21029 | | | | | |
| * C  11/14/14 | 000128 | Jon Woodring<br>Adam B Riback Esq<br>Levin Riback Law Group PC<br>200 N LaSalle St   Ste 2300<br>Chicago, IL  60601 | Claim 85, Payment 0.06005% | 7100-003 | | -600.52 | 8,581.44 |
| * C  11/14/14 | 000131 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt<br>Oakbrook, IL 60523 | Claim 90, Payment 0.06005% | 7100-003 | | -12.06 | 8,593.50 |
| * C  11/14/14 | 000132 | Cable Plus Inc<br>Rohlfing & Oberholzer<br>One East Wacker Dr   Ste 2420<br>Chicago, IL 60601 | Claim 93, Payment 0.06007% | 7100-003 | | -6.07 | 8,599.57 |
| * C  11/14/14 | 000134 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim A10, Payment 0.06004% | 7100-003 | | -17.93 | 8,617.50 |
| * C  11/14/14 | 000135 | Dr. Mohammad Arain<br>506 Sauk Path<br>Oak Brook, IL 60523 | Claim A100, Payment 0.06005% | 7100-003 | | -81.25 | 8,698.75 |
| * C  11/14/14 | 000138 | Dr. Ahkter<br>6758 N. Leroy Ave.<br>Lincolnwood, IL 60712 | Claim A106, Payment 0.06005% | 7100-003 | | -57.65 | 8,756.40 |
| * C  11/14/14 | 000142 | MBNA AMERICA BANK NA<br>PO Box 15168 MS 1423<br>Wilmington, DE 19850 | Claim A16, Payment 0.06005% | 7100-003 | | -41.28 | 8,797.68 |
| * C  11/14/14 | 000144 | Patrick Landscaping<br>759 Luther Dr.<br>Romeoville, IL 60446 | Claim A18, Payment 0.06005% | 7100-003 | | -15.13 | 8,812.81 |
| * C  11/14/14 | 000146 | First Midwest Bank | Claim A27, Payment 0.06005% | 7100-003 | | -344.04 | 9,156.85 |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 0.00 | -1,175.93 |

Ver: 19.05c

Page: 177

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Marc J Chalfen 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | | | | | |
| * C  11/14/14 | 000148 | PATEL, AMRIT 6916 N. Chicora Ave. Chicago, IL 60646 | Claim A3, Payment 0.06005% | 7100-003 | | -123.10 | 9,279.95 |
| * C  11/14/14 | 000151 | Khalil Barbari 2201 Westwood Crystal Lake, IL 60012 | Claim A32, Payment 0.06005% | 7100-003 | | -33.63 | 9,313.58 |
| * C  11/14/14 | 000152 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim A35, Payment 0.06005% | 7100-003 | | -37.12 | 9,350.70 |
| * C  11/14/14 | 000153 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim A37, Payment 0.06005% | 7100-003 | | -64.53 | 9,415.23 |
| * C  11/14/14 | 000156 | Behlul Zakiuddin 10 S. 260 Rt. 83 Willowbrook, IL  60527-6146 | Claim A44, Payment 0.06005% | 7100-003 | | -156.13 | 9,571.36 |
| * C  11/14/14 | 000159 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Claim A47, Payment 0.06003% | 7100-003 | | -9.69 | 9,581.05 |
| * C  11/14/14 | 000162 | Schoengart Associates 180 N. Michigan Ave. Suite  505 Chicago, IL 60601-1102 | Claim A51, Payment 0.06005% | 7100-003 | | -20.17 | 9,601.22 |
| * C  11/14/14 | 000163 | CANNON, TAMIRISA KRIS C/O VINCENT Lorenzini & Dressler 1900 Spring Rd.#501 Oak Brook, IL 60523 | Claim A52, Payment 0.06005% | 7100-003 | | -55.83 | 9,657.05 |

Page Subtotals          0.00          -500.20

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 311)*

Page: 178

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 000169 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Suite A-1 Wheaton, IL 60187 | Claim A63, Payment 0.06005% | 7100-003 | | -1,645.21 | 11,302.26 |
| * C  11/14/14 | 000170 | CONSTRUCTION, HERZ 110 W. Naperville Rd. Westmont, IL  60559 | Claim A64, Payment 0.06005% | 7100-003 | | -12.31 | 11,314.57 |
| * C  11/14/14 | 000171 | Cory Andrew c/o Edward T. Joyce & Assoc. 11 S. LaSalle Street #1600 Chicago, IL 60603 | Claim A66, Payment 0.06005% | 7100-003 | | -79.61 | 11,394.18 |
| * C  11/14/14 | 000172 | Midwest Bank & Trust Company c/o M. Flynn/Business & Banking Service 936 Maple Ave. Downers Grove, IL 60515 | Claim A67, Payment 0.06005% | 7100-003 | | -3,411.75 | 14,805.93 |
| * C  11/14/14 | 000177 | Edward Feuling 2627 N. Highland Arlington Heights, IL 60004 | Claim A74, Payment 0.06008% | 7100-003 | | -10.47 | 14,816.40 |
| * C  11/14/14 | 000179 | Phils Construction 5558 W Leland Chicago, IL 60630 | Claim A77, Payment 0.06008% | 7100-003 | | -9.06 | 14,825.46 |
| * C  11/14/14 | 000180 | Ayesha Zaheer 5601 Seminary Rd 1408N Falls Church, VA 22041 | Claim A78, Payment 0.06001% | 7100-003 | | -10.71 | 14,836.17 |
| * C  11/14/14 | 000184 | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60661 | Claim A83, Payment 0.06005% | 7100-003 | | -153.00 | 14,989.17 |
| * C  11/14/14 | 000185 | Guy Sheldon 1339 W. Addison | Claim A84, Payment 0.06007% | 7100-003 | | -6.87 | 14,996.04 |

| | | | Page Subtotals | | 0.00 | -5,338.99 | |

Ver: 19.05c

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-23758  -ABG
Case Name:      POLO BUILDERS, INC.

Trustee Name:              PHILIP V. MARTINO
Bank Name:                 ASSOCIATED BANK
Account Number / CD #:     *******9796  Checking Account

Taxpayer ID No:    *******3992
For Period Ending:  02/16/16

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60613 | | | | | |
| * C   11/14/14 | 000187 | Bharat Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A87, Payment 0.06005% | 7100-003 | | -91.87 | 15,087.91 |
| * C   11/14/14 | 000188 | Thakor J Patel dba T R Management and/or Agrani c/o Eric P Ferleger 29 S LaSalle 300 Chicago, IL 60603-1502 | Claim A88, Payment 0.06005% | 7100-003 | | -487.05 | 15,574.96 |
| * C   11/14/14 | 000190 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Claim A90, Payment 0.06005% | 7100-003 | | -92.25 | 15,667.21 |
| * C   11/14/14 | 000194 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim A94, Payment 0.06004% | 7100-003 | | -50.41 | 15,717.62 |
| * C   11/14/14 | 000197 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Claim B10, Payment 0.06008% | 7100-003 | | -35.88 | 15,753.50 |
| * C   11/14/14 | 000205 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim B25, Payment 0.06005% | 7100-003 | | -37.12 | 15,790.62 |
| * C   11/14/14 | 000206 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim B26, Payment 0.06006% | 7100-003 | | -54.60 | 15,845.22 |
| * C   11/14/14 | 000208 | Group Arcreo Inc an Illinois Corp | Claim B28, Payment 0.06005% | 7100-003 | | -47.27 | 15,892.49 |

Page Subtotals          0.00          -896.45

Ver: 19.05c

Page: 180

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name: PHILIP V. MARTINO
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******9796  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Marc S Mayer 123 W Madison St #700 Chicago, IL 60602 | | | | | |
| * C | 11/14/14 | 000209 | PATEL, AMRIT 6916 N. Chicora Ave. Chicago, IL 60646 | Claim B3, Payment 0.06005% | 7100-003 | | -123.11 | 16,015.60 |
| * C | 11/14/14 | 000210 | Prof. Bala Chandran 3269 Prestwick Northbrook, IL 60062 | Claim B32, Payment 0.06005% | 7100-003 | | -150.13 | 16,165.73 |
| * C | 11/14/14 | 000211 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim B33, Payment 0.06005% | 7100-003 | | -344.04 | 16,509.77 |
| * C | 11/14/14 | 000212 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B34, Payment 0.06004% | 7100-003 | | -44.78 | 16,554.55 |
| * C | 11/14/14 | 000213 | MARK & CYNTHIA SMITH c/o Gregory Waggoner Four N. Walkup Av. Crystal Lake, IL 60014 | Claim B35, Payment 0.06008% | 7100-003 | | -23.06 | 16,577.61 |
| * C | 11/14/14 | 000215 | Terrance Frediani 1705 Frediani Ct. Mount Prospect, IL 60056 | Claim B37, Payment 0.06008% | 7100-003 | | -7.21 | 16,584.82 |
| * C | 11/14/14 | 000216 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B39, Payment 0.06005% | 7100-003 | | -40.16 | 16,624.98 |
| * C | 11/14/14 | 000217 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Claim B40, Payment 0.06003% | 7100-003 | | -9.69 | 16,634.67 |

Page Subtotals        0.00        -742.18

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 314)*

Page: 181

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 000219 | CANNON, TAMIRISA KRIS C/O VINCENT Lorenzini & Dressler 1900 Spring Rd.#501 Oak Brook, IL 60523 | Claim B42, Payment 0.06005% | 7100-003 | | -55.83 | 16,690.50 |
| * C  11/14/14 | 000221 | SK HEATING & COOLING 290 W. Fullteron Avenue Addison, IL 60101 | Claim B46, Payment 0.06006% | 7100-003 | | -10.12 | 16,700.62 |
| * C  11/14/14 | 000223 | West Suburban Bank c/o Guerard Kalina Musial 100 W. Roosevelt Rd. Wheaton, IL 60187 | Claim B49, Payment 0.06005% | 7100-003 | | -761.15 | 17,461.77 |
| * C  11/14/14 | 000225 | Herz Construction 110 W. Naperville Road Westmont, IL 60559 | Claim B51, Payment 0.06005% | 7100-003 | | -12.31 | 17,474.08 |
| * C  11/14/14 | 000228 | Infinity Holdings Cor of Orlando c/o Viacom Inc attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim B57, Payment 0.06004% | 7100-003 | | -50.41 | 17,524.49 |
| * C  11/14/14 | 000232 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Claim B8, Payment 0.06004% | 7100-003 | | -17.93 | 17,542.42 |
| C  11/14/14 | 000236 | CLERK OF THE BANKRUPTCY COURT 219 SOUTH DEARBORN STREET,  ROOM 713 CHICAGO, IL  60604 | Claim 216, Payment 100.00000% DIVIDENDS REMITTED TO THE COURT ITEM #     CLAIM #      DIVIDEND =================================== | | | 231,061.69 | -213,519.27 |
| | | | 615      B63        39.88 | 7100-001 | | | |
| | | | 616      B64        39.89 | 7100-001 | | | |
| | | | 620      75        152.30 | 7100-001 | | | |
| | | | 612      B60        39.65 | 7100-001 | | | |
| | | | 609      B57       669.74 | 7100-001 | | | |

Page Subtotals                    0.00        230,153.94

Ver: 19.05c

Page: 182

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 601 | B51 | 163.53 | 7100-001 | | | |
| | | | 599 | B49 | 10,110.55 | 7100-001 | | | |
| | | | 596 | B46 | 134.41 | 7100-001 | | | |
| | | | 594 | B44 | 66.31 | 7100-001 | | | |
| | | | 592 | B42 | 741.64 | 7100-001 | | | |
| | | | 590 | B40 | 128.77 | 7100-001 | | | |
| | | | 589 | B39 | 533.46 | 7100-001 | | | |
| | | | 587 | B37 | 95.72 | 7100-001 | | | |
| | | | 583 | B34 | 594.92 | 7100-001 | | | |
| | | | 582 | B33 | 4,570.00 | 7100-001 | | | |
| | | | 581 | B32 | 1,994.23 | 7100-001 | | | |
| | | | 575 | B26 | 725.21 | 7100-001 | | | |
| | | | 574 | B25 | 493.08 | 7100-001 | | | |
| | | | 562 | B14 | 15.23 | 7100-001 | | | |
| | | | 558 | B10 | 476.39 | 7100-001 | | | |
| | | | 556 | B8 | 17.93 | 7100-001 | | | |
| | | | 554 | B6 | 797.69 | 7100-001 | | | |
| | | | 551 | B3 | 1,635.27 | 7100-001 | | | |
| | | | 549 | B1 | 21.14 | 7100-001 | | | |
| | | | 541 | A106 | 765.78 | 7100-001 | | | |
| | | | 535 | A100 | 1,079.24 | 7100-001 | | | |
| | | | 529 | A94 | 669.74 | 7100-001 | | | |
| | | | 525 | A90 | 1,225.48 | 7100-001 | | | |
| | | | 523 | A88 | 6,469.72 | 7100-001 | | | |
| | | | 522 | A87 | 1,220.47 | 7100-001 | | | |
| | | | 519 | A84 | 91.23 | 7100-001 | | | |
| | | | 518 | A83 | 2,032.42 | 7100-001 | | | |
| | | | 513 | A78 | 142.37 | 7100-001 | | | |

| | Page Subtotals | 0.00 | 0.00 | |
|---|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 316)*

Page: 183

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 503 | A68 | 45.99 | 7100-001 | | | |
| | | | 502 | A67 | 45,319.27 | 7100-001 | | | |
| | | | 501 | A66 | 1,057.43 | 7100-001 | | | |
| | | | 499 | A64 | 163.53 | 7100-001 | | | |
| | | | 498 | A63 | 21,853.73 | 7100-001 | | | |
| | | | 487 | A52 | 741.64 | 7100-001 | | | |
| | | | 486 | A51 | 267.95 | 7100-001 | | | |
| | | | 482 | A47 | 128.77 | 7100-001 | | | |
| | | | 472 | A37 | 857.19 | 7100-001 | | | |
| | | | 471 | A36 | 63.82 | 7100-001 | | | |
| | | | 470 | A35 | 493.08 | 7100-001 | | | |
| | | | 467 | A32 | 446.71 | 7100-001 | | | |
| | | | 462 | A27 | 4,570.00 | 7100-001 | | | |
| | | | 450 | A16 | 548.40 | 7100-001 | | | |
| | | | 448 | A14 | 15.24 | 7100-001 | | | |
| | | | 444 | A10 | 238.20 | 7100-001 | | | |
| | | | 442 | A8 | 1,037.00 | 7100-001 | | | |
| | | | 437 | A3 | 1,635.27 | 7100-001 | | | |
| | | | 436 | A2 | 21.14 | 7100-001 | | | |
| | | | 245 | 64A | 34.30 | 7100-001 | | | |
| | | | 239 | 218 | 79.17 | 7100-001 | | | |
| | | | 238 | 217 | 8,806.17 | 7100-001 | | | |
| | | | 237 | 216 | 775.00 | 5600-001 | | | |
| | | | 235 | 214 | 1,116.77 | 7100-001 | | | |
| | | | 230 | 210 | 1,220.47 | 7100-001 | | | |
| | | | 229 | 209 | 1,225.47 | 7100-001 | | | |
| | | | 227 | 207 | 6,469.72 | 7100-001 | | | |
| | | | 223 | 203 | 8,375.76 | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 19.05c

FORM 2

Page: 184

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 214 | 195 | 352.58 | 7100-001 | | | |
| | | | 213 | 194 | 80.53 | 7100-001 | | | |
| | | | 212 | 193 | 45.99 | 7100-001 | | | |
| | | | 209 | 191 | 70.46 | 7100-001 | | | |
| | | | 208 | 190 | 45.99 | 7100-001 | | | |
| | | | 206 | 187 | 40,922.01 | 7100-001 | | | |
| | | | 205 | 186 | 669.74 | 7100-001 | | | |
| | | | 201 | 183 | 187.51 | 7100-001 | | | |
| | | | 197 | 180 | 717.50 | 7100-001 | | | |
| | | | 196 | 179 | 35.16 | 7100-001 | | | |
| | | | 194 | 177 | 719.30 | 7100-001 | | | |
| | | | 192 | 175 | 3,589.61 | 7100-001 | | | |
| | | | 189 | 173 | 163.53 | 7100-001 | | | |
| | | | 184 | 169 | 573.34 | 7100-001 | | | |
| | | | 183 | 168 | 66.31 | 7100-001 | | | |
| | | | 180 | 165 | 134.41 | 7100-001 | | | |
| | | | 179 | 164 | 741.64 | 7100-001 | | | |
| | | | 173 | 160 | 24.73 | 7100-001 | | | |
| | | | 171 | 158 | 422.38 | 7100-001 | | | |
| | | | 170 | 157 | 36.70 | 7100-001 | | | |
| | | | 168 | 155 | 128.77 | 7100-001 | | | |
| | | | 166 | 153 | 19.31 | 7100-001 | | | |
| | | | 163 | 151 | 466.23 | 7100-001 | | | |
| | | | 162 | 150 | 594.92 | 7100-001 | | | |
| | | | 161 | 179 | 398.85 | 7100-001 | | | |
| | | | 160 | 148 | 2,074.00 | 7100-001 | | | |
| | | | 159 | 147 | 32.60 | 7100-001 | | | |
| | | | 157 | 145 | 1,276.31 | 7100-001 | | | |

|  | | | | Page Subtotals | | | 0.00 | 0.00 | |

Ver: 19.05c

LFORM24

FORM 2    Page: 185

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 156 | 144. | 89.19 | 7100-001 | | | |
| | | | 154 | 142 | 69.80 | 7100-001 | | | |
| | | | 152 | 140 | 529.44 | 7100-001 | | | |
| | | | 151 | 139 | 1,826.47 | 7100-001 | | | |
| | | | 150 | 138 | 533.46 | 7100-001 | | | |
| | | | 144 | 133 | 103.30 | 7100-001 | | | |
| | | | 140 | 129 | 4,570.00 | 7100-001 | | | |
| | | | 139 | 128 | 797.69 | 7100-001 | | | |
| | | | 135 | 124 | 532.91 | 7100-001 | | | |
| | | | 129 | 118 | 38.32 | 7100-001 | | | |
| | | | 128 | 117 | 77.15 | 7100-001 | | | |
| | | | 126 | 116 | 857.19 | 7100-001 | | | |
| | | | 124 | 114 | 725.21 | 7100-001 | | | |
| | | | 123 | 113 | 47.27 | 7100-001 | | | |
| | | | 120 | 110 | 32.53 | 7100-001 | | | |
| | | | 117 | 107 | 12.75 | 7100-001 | | | |
| | | | 116 | 106 | 142.36 | 7100-001 | | | |
| | | | 113 | 103 | 7.83 | 7100-001 | | | |
| | | | 107 | 97 | 5.86 | 7100-001 | | | |
| | | | 103 | 93 | 80.60 | 7100-001 | | | |
| | | | 98 | 88 | 23.92 | 7100-001 | | | |
| | | | 95 | 85 | 7,976.92 | 7100-001 | | | |
| | | | 88 | 79 | 301.83 | 7100-001 | | | |
| | | | 82 | 73 | 361.93 | 7100-001 | | | |
| | | | 75 | 67 | 1,595.38 | 7100-001 | | | |
| | | | 71 | 63 | 73.64 | 7100-001 | | | |
| | | | 69 | 61 | 12.02 | 7100-001 | | | |
| | | | 68 | 60 | 3,844.28 | 7100-001 | | | |

Page Subtotals    0.00    0.00

Ver: 19.05c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 186

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 66 | 58 | 532.91 | 7100-001 | | | |
| | | | 65 | 57 | 92.29 | 7100-001 | | | |
| | | | 62 | 55 | 75.09 | 7100-001 | | | |
| | | | 61 | 54 | 26.40 | 7100-001 | | | |
| | | | 55 | 48 | 128.77 | 7100-001 | | | |
| | | | 51 | 44 | 41.34 | 7100-001 | | | |
| | | | 50 | 43 | 15.24 | 7100-001 | | | |
| | | | 48 | 41 | 524.41 | 7100-001 | | | |
| | | | 44 | 37 | 796.89 | 7100-001 | | | |
| | | | 39 | 32 | 319.08 | 7100-001 | | | |
| | | | 34 | 29 | 77.15 | 7100-001 | | | |
| | | | 33 | 28 | 476.40 | 7100-001 | | | |
| | | | 22 | 19 | 797.69 | 7100-001 | | | |
| | | | 20 | 17 | 81.38 | 7100-001 | | | |
| | | | 17 | 15 | 1,635.27 | 7100-001 | | | |
| | | | 10 | 9 | 21.14 | 7100-001 | | | |
| C  11/14/14 | 000237 | CLERK OF THE BANKRUPTCY COURT 219 SOUTH DEARBORN STREET,  ROOM 713 CHICAGO, IL  60604 | Claim 103, Payment 0.79770% DIVIDENDS REMITTED TO THE COURT ITEM #    CLAIM #    DIVIDEND ================================= | | | | | 17,302.33 | -230,821.60 |
| | | | 620 | 75 | 11.46 | 7100-001 | | | |
| | | | 609 | B57 | 50.41 | 7100-001 | | | |
| | | | 601 | B51 | 12.31 | 7100-001 | | | |
| | | | 599 | B49 | 761.15 | 7100-001 | | | |
| | | | 596 | B46 | 10.12 | 7100-001 | | | |
| | | | 592 | B42 | 55.83 | 7100-001 | | | |
| | | | 590 | B40 | 9.69 | 7100-001 | | | |
| | | | 589 | B39 | 40.16 | 7100-001 | | | |
| | | | 587 | B37 | 7.21 | 7100-001 | | | |

| | | | | Page Subtotals | 0.00 | 17,302.33 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 320)*

Page: 187

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 584 | B35 | 23.06 | 7100-001 | | | |
| | | | 583 | B34 | 44.78 | 7100-001 | | | |
| | | | 582 | B33 | 344.04 | 7100-001 | | | |
| | | | 581 | B32 | 150.13 | 7100-001 | | | |
| | | | 577 | B28 | 47.27 | 7100-001 | | | |
| | | | 575 | B26 | 54.60 | 7100-001 | | | |
| | | | 574 | B25 | 37.12 | 7100-001 | | | |
| | | | 558 | B10 | 35.88 | 7100-001 | | | |
| | | | 551 | B3 | 123.11 | 7100-001 | | | |
| | | | 541 | A106 | 57.65 | 7100-001 | | | |
| | | | 535 | A100 | 81.25 | 7100-001 | | | |
| | | | 529 | A94 | 50.41 | 7100-001 | | | |
| | | | 525 | A90 | 92.25 | 7100-001 | | | |
| | | | 523 | A88 | 487.05 | 7100-001 | | | |
| | | | 522 | A87 | 91.87 | 7100-001 | | | |
| | | | 519 | A84 | 6.87 | 7100-001 | | | |
| | | | 518 | A83 | 153.00 | 7100-001 | | | |
| | | | 513 | A78 | 10.71 | 7100-001 | | | |
| | | | 512 | A77 | 9.06 | 7100-001 | | | |
| | | | 509 | A74 | 10.47 | 7100-001 | | | |
| | | | 502 | A67 | 3,411.75 | 7100-001 | | | |
| | | | 501 | A66 | 79.61 | 7100-001 | | | |
| | | | 499 | A64 | 12.31 | 7100-001 | | | |
| | | | 498 | A63 | 1,645.21 | 7100-001 | | | |
| | | | 487 | A52 | 55.83 | 7100-001 | | | |
| | | | 486 | A51 | 20.17 | 7100-001 | | | |
| | | | 482 | A47 | 9.69 | 7100-001 | | | |
| | | | 479 | A44 | 156.13 | 7100-001 | | | |

| | | Page Subtotals | 0.00 | 0.00 | |

Ver: 19.05c

FORM 2                                                                                          Page: 188

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 472 | A37 | 64.53 | 7100-001 | | | |
| | | | 470 | A35 | 37.12 | 7100-001 | | | |
| | | | 467 | A32 | 33.63 | 7100-001 | | | |
| | | | 462 | A27 | 344.04 | 7100-001 | | | |
| | | | 452 | A18 | 15.13 | 7100-001 | | | |
| | | | 450 | A16 | 41.28 | 7100-001 | | | |
| | | | 444 | A10 | 17.93 | 7100-001 | | | |
| | | | 437 | A3 | 123.10 | 7100-001 | | | |
| | | | 248 | 33A | 138.40 | 7100-001 | | | |
| | | | 240 | 219 | 123.79 | 7100-001 | | | |
| | | | 239 | 218 | 5.96 | 7100-001 | | | |
| | | | 238 | 217 | 662.95 | 7100-001 | | | |
| | | | 235 | 214 | 84.08 | 7100-001 | | | |
| | | | 230 | 210 | 91.87 | 7100-001 | | | |
| | | | 229 | 209 | 92.26 | 7100-001 | | | |
| | | | 227 | 207 | 487.05 | 7100-001 | | | |
| | | | 223 | 203 | 630.55 | 7100-001 | | | |
| | | | 218 | 198 | 10.82 | 7100-001 | | | |
| | | | 214 | 195 | 26.54 | 7100-001 | | | |
| | | | 213 | 194 | 6.05 | 7100-001 | | | |
| | | | 209 | 191 | 5.32 | 7100-001 | | | |
| | | | 206 | 187 | 3,080.71 | 7100-001 | | | |
| | | | 205 | 186 | 50.41 | 7100-001 | | | |
| | | | 201 | 183 | 14.11 | 7100-001 | | | |
| | | | 194 | 177 | 54.15 | 7100-001 | | | |
| | | | 192 | 175 | 270.24 | 7100-001 | | | |
| | | | 189 | 173 | 12.31 | 7100-001 | | | |
| | | | 180 | 165 | 10.12 | 7100-001 | | | |

| | | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|---|

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 322)*                                    Ver: 19.05c

Page: 189

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796 Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 179 | 164 | 55.83 | 7100-001 | | |
| | | | 171 | 158 | 31.80 | 7100-001 | | |
| | | | 168 | 155 | 9.69 | 7100-001 | | |
| | | | 162 | 150 | 44.78 | 7100-001 | | |
| | | | 160 | 148 | 156.13 | 7100-001 | | |
| | | | 157 | 145 | 96.08 | 7100-001 | | |
| | | | 156 | 144. | 6.71 | 7100-001 | | |
| | | | 154 | 142 | 5.26 | 7100-001 | | |
| | | | 152 | 140 | 39.86 | 7100-001 | | |
| | | | 150 | 138 | 40.16 | 7100-001 | | |
| | | | 144 | 133 | 7.78 | 7100-001 | | |
| | | | 140 | 129 | 344.04 | 7100-001 | | |
| | | | 139 | 128 | 60.05 | 7100-001 | | |
| | | | 135 | 124 | 40.12 | 7100-001 | | |
| | | | 131 | 120 | 13.51 | 7100-001 | | |
| | | | 128 | 117 | 5.81 | 7100-001 | | |
| | | | 113 | 103 | 103.94 | 7100-001 | | |
| | | | 103 | 93 | 6.07 | 7100-001 | | |
| | | | 100 | 90 | 12.06 | 7100-001 | | |
| | | | 95 | 85 | 600.52 | 7100-001 | | |
| | | | 93 | 84 | 38.14 | 7100-001 | | |
| | | | 88 | 79 | 22.72 | 7100-001 | | |
| | | | 82 | 73 | 27.25 | 7100-001 | | |
| | | | 75 | 67 | 120.11 | 7100-001 | | |
| | | | 71 | 63 | 5.54 | 7100-001 | | |
| | | | 68 | 60 | 289.41 | 7100-001 | | |
| | | | 66 | 58 | 40.12 | 7100-001 | | |
| | | | 65 | 57 | 6.95 | 7100-001 | | |

|  |  | Page Subtotals | 0.00 | 0.00 | |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 323)*

Page: 190

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:     POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:       PHILIP V. MARTINO
Bank Name:          ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 62 | 55 | 5.66 | 7100-001 | | | |
| | | | 55 | 48 | 9.69 | 7100-001 | | | |
| | | | 52 | 45 | 6.00 | 7100-001 | | | |
| | | | 48 | 41 | 39.48 | 7100-001 | | | |
| | | | 39 | 32 | 24.02 | 7100-001 | | | |
| | | | 34 | 29 | 5.81 | 7100-001 | | | |
| | | | 33 | 28 | 35.87 | 7100-001 | | | |
| | | | 20 | 17 | 6.13 | 7100-001 | | | |
| | | | 17 | 15 | 123.11 | 7100-001 | | | |
| | | | 9 | 8 | 15.93 | 7100-001 | | | |
| | | | 8 | 7 | 6.12 | 7100-001 | | | |
| * C  11/14/14 | 005007 | Shahab Khan 707 W Sheridan Rd Apt #332 Chicago, IL 60613 | Claim 216, Payment 100.00000% Check returned for bad address | | | 5600-003 | | -775.00 | -230,046.60 |
| * C  11/14/14 | 005339 | Ibarras Concrete 541 Jennings Lake In The Hills, IL 60156 | Claim 103, Payment 0.79770% | | | 7100-003 | | -103.94 | -229,942.66 |
| * C  11/14/14 | 005342 | Ayesha Zaheer 5601 Seminary Rd #1408N Falls Church VA 22091 | Claim 106, Payment 0.79768% | | | 7100-003 | | -142.36 | -229,800.30 |
| * C  11/14/14 | 005343 | Elite Excavating 1933 Lily Lane Round Lake, IL 60073 | Claim 107, Payment 0.79795% | | | 7100-003 | | -12.75 | -229,787.55 |
| * C  11/14/14 | 005345 | H H Holmes Testing Labtoratories In C/O Lawrencfe M Lieberman 6210 Lincoln Ave Morton Grove, IL 60053 | Claim 110, Payment 0.79781% | | | 7100-003 | | -32.53 | -229,755.02 |
| * C  11/14/14 | 005347 | LANGRAPHS, LTD. | Claim 114, Payment 0.79769% | | | 7100-003 | | -725.21 | -229,029.81 |

Page Subtotals          0.00          -1,791.79

Ver: 19.05c

Page: 191

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Trustee Name:        PHILIP V. MARTINO
Bank Name:          ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | | | | | |
| * C  11/14/14 | 005349 | RAVINDRA & NIRMALA KUMAR 2650 Cedar Crest Ct. Merced, CA 95340 | Claim 116, Payment 0.79769% | 7100-003 | | -857.19 | -228,172.62 |
| * C  11/14/14 | 005350 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 117, Payment 0.79766% | 7100-003 | | -77.15 | -228,095.47 |
| * C  11/14/14 | 005351 | MB Cultured Marble 35 Burdent Dr. Crystal Lake, IL 60014 | Claim 118, Payment 0.79771% | 7100-003 | | -38.32 | -228,057.15 |
| * C  11/14/14 | 005358 | BUONAURO, SAM dba Worldwide Painting 16440 Timberview Drive Plainfield, IL 60544 | Claim 124, Payment 0.79769% | 7100-003 | | -532.91 | -227,524.24 |
| * C  11/14/14 | 005360 | Jagdish & Padma Mundhra 5825 Theobald Rd. Morton Grove, IL 60053 | Claim 128, Payment 0.79769% | 7100-003 | | -797.69 | -226,726.55 |
| * C  11/14/14 | 005361 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Ste 2300 Chicago, IL 60606-7413 | Claim 129, Payment 0.79769% | 7100-003 | | -4,570.00 | -222,156.55 |
| * C  11/14/14 | 005366 | India Post 2335 W. Devon Ave. Chicago, IL 60659 | Claim 133, Payment 0.79768% | 7100-003 | | -103.30 | -222,053.25 |
| * C  11/14/14 | 005370 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim 138, Payment 0.79770% | 7100-003 | | -533.46 | -221,519.79 |

Page Subtotals            0.00        -7,510.02

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 325)*

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   11/14/14 | 005371 | Prakash D and Nina P Jotwani<br>3 Kingbird Court<br>S Barrington IL 60010 | Claim 139, Payment 0.79769% | 7100-003 | | -1,826.47 | -219,693.32 |
| * C   11/14/14 | 005373 | Roger "s Flooring<br>c/o Roger"s Flooring<br>27 W 743 St. Charles Road<br>West Chicago, IL 60185-1759 | Claim 140, Payment 0.79769% | 7100-003 | | -529.44 | -219,163.88 |
| * C   11/14/14 | 005375 | Chitarhar Broadcasting<br>220 S. State St.<br>Suite 1410<br>Chicago, IL 60604 | Claim 142, Payment 0.79771% | 7100-003 | | -69.80 | -219,094.08 |
| * C   11/14/14 | 005376 | Virginia Surety<br>216 W Jackson Blvd Suite #900<br>Chicago, IL 60606 | Claim 144., Payment 0.79769% | 7100-003 | | -89.19 | -219,004.89 |
| * C   11/14/14 | 005377 | Antonio Fontela<br>c/o Kupisch & Carbon<br>201 N. Church<br> Bensenville IL 60106 | Claim 145, Payment 0.79769% | 7100-003 | | -1,276.31 | -217,728.58 |
| * C   11/14/14 | 005379 | J.M.B Electric Co., Inc<br>c/o Marshall Dickler<br>85 W Algonquin Rd<br>Arlington Heights, IL 60005 | Claim 147, Payment 0.79765% | 7100-003 | | -32.60 | -217,695.98 |
| * C   11/14/14 | 005380 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.79769% | 7100-003 | | -2,074.00 | -215,621.98 |
| * C   11/14/14 | 005381 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Claim 15, Payment 0.79769% | 7100-003 | | -1,635.27 | -213,986.71 |
| * C   11/14/14 | 005382 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place | Claim 150, Payment 0.79769% | 7100-003 | | -594.92 | -213,391.79 |

| | | | Page Subtotals | | 0.00 | -8,128.00 | |

Ver: 19.05c

Page: 193

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      04-23758  -ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:      PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | River Forest, IL 60305 | | | | | |
| * C  11/14/14 | 005383 | LAKEWOOD COUNTERTIP & KITCHEN DISTR c/o Frederick A Lurie 55 West Monroe Street Suite 3550 Chicago, Illinois 60603 | Claim 151, Payment 0.79770% | 7100-003 | | -466.23 | -212,925.56 |
| * C  11/14/14 | 005385 | Surface Solutions, Inc. Huck Bouma PC 1755 S. Naperville Road Suite 200 Wheaton, IL 60187 | Claim 153, Payment 0.79743% | 7100-003 | | -19.31 | -212,906.25 |
| * C  11/14/14 | 005387 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Claim 155, Payment 0.79768% | 7100-003 | | -128.77 | -212,777.48 |
| * C  11/14/14 | 005389 | DELL FINANCIAL SVC. Payment Processing Center PO Box 529 Carol Stream, IL 60197-5292 | Claim 157, Payment 0.79776% | 7100-003 | | -36.70 | -212,740.78 |
| * C  11/14/14 | 005390 | Shah Engineering Inc One IBM Plaza 330 N Wasbash Suite 3200 Chicago, IL 60611 | Claim 158, Payment 0.79770% | 7100-003 | | -422.38 | -212,318.40 |
| * C  11/14/14 | 005392 | Kathleen Judy c/o Abbott Tree Care Professionals LLC 311 N. Second St Suite 202A Saint Charles, IL 60174-1852 | Claim 160, Payment 0.79774% | 7100-003 | | -24.73 | -212,293.67 |
| * C  11/14/14 | 005395 | Tamirisa Kris c/o Vincent Cannon Lorenzini & Dressler 1900 Spring Rd. #501 Oak Brook, IL 60523-9066 | Claim 164, Payment 0.79770% | 7100-003 | | -741.64 | -211,552.03 |
| * C  11/14/14 | 005396 | SK HEATING & COOLING | Claim 165, Payment 0.79769% | 7100-003 | | -134.41 | -211,417.62 |

Page Subtotals    0.00    -1,974.17

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 327)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 290 W. Fullteron Avenue | | | | | |
| | | Addison, IL 60101 | | | | | |
| * C   11/14/14 | 005399 | EXTREME SNOW & ICE CONTROL | Claim 168, Payment 0.79767% | 7100-003 | | -66.31 | -211,351.31 |
| | | 4109 Highland Ave. | | | | | |
| | | Downers Grove, IL 60515 | | | | | |
| * C   11/14/14 | 005400 | MERCHANT, KHUZEMA | Claim 169, Payment 0.79769% | 7100-003 | | -573.34 | -210,777.97 |
| | | 9049 Falcon Greens Dr. | | | | | |
| | | Crystal Lake, IL 60014 | | | | | |
| * C   11/14/14 | 005401 | Quill | Claim 17, Payment 0.79768% | 7100-003 | | -81.38 | -210,696.59 |
| | | PO BOx 94081 | | | | | |
| | | Palatine, IL 60094-4081 | | | | | |
| * C   11/14/14 | 005405 | CONSTRUCTION, HERZ | Claim 173, Payment 0.79771% | 7100-003 | | -163.53 | -210,533.06 |
| | | 110 W. Naperville Rd. | | | | | |
| | | Westmont, IL 60559 | | | | | |
| * C   11/14/14 | 005407 | Crown Construction Inc and Janusz K | Claim 175, Payment 0.79769% | 7100-003 | | -3,589.61 | -206,943.45 |
| | | c/o Michael C Goode | | | | | |
| | | 11 S LaSalle St #2802 | | | | | |
| | | Chicago, IL 60603 | | | | | |
| * C   11/14/14 | 005409 | Cory & Associates Inc | Claim 177, Payment 0.79769% | 7100-003 | | -719.30 | -206,224.15 |
| | | c/o Edward T Joyce & Assoc | | | | | |
| | | 11 S. Lasalle #1600 | | | | | |
| | | Chicago, IL 60603-1215 | | | | | |
| * C   11/14/14 | 005411 | Rohit Maniar | Claim 179, Payment 0.79770% | 7100-003 | | -398.85 | -205,825.30 |
| | | 6343 N. Talman Ave, | | | | | |
| | | Chicago, IL 60659 | | | | | |
| * C   11/14/14 | 005412 | Hayes Mechanical Inc. | Claim 179, Payment 0.79766% | 7100-003 | | -35.16 | -205,790.14 |
| | | 2160 N. Ashland | | | | | |
| | | Chicago, IL 60614-3024 | | | | | |
| * C   11/14/14 | 005414 | POWERS ENTERPRISES INC. | Claim 180, Payment 0.79769% | 7100-003 | | -717.50 | -205,072.64 |
| | | 11725 S. Ridgeland Ave. | | | | | |

| | | Page Subtotals | | | 0.00 | -6,344.98 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 328)*

FORM 2    Page: 195

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 29 | | | | | |
| | | Worth, IL 60482 | | | | | |
| * C  11/14/14 | 005416 | Marita Land,  Estate of | Claim 183, Payment 0.79770% | 7100-003 | | -187.51 | -204,885.13 |
| | | c/o Dale Elliot Kleber, Atty | | | | | |
| | | 1007 Curtis St., #1 | | | | | |
| | | Downers Grove, IL 60515 | | | | | |
| * C  11/14/14 | 005417 | Infinity Holdings Corp of Orlando | Claim 186, Payment 0.79769% | 7100-003 | | -669.74 | -204,215.39 |
| | | d/b/a WCKG-FM | | | | | |
| | | c/o Viacom Inc Attn: Helen D"Antona | | | | | |
| | | 1515 Broadway 35th Floor | | | | | |
| | | New York, NY 10036 | | | | | |
| * C  11/14/14 | 005418 | Midwest Bank & Trust Company | Claim 187, Payment 0.79769% | 7100-003 | | -40,922.01 | -163,293.38 |
| | | c/o M. Flynn/Business Legal Svc | | | | | |
| | | 936 Maple Ave. | | | | | |
| | | Downers Grove, IL 60515 | | | | | |
| * C  11/14/14 | 005419 | RAVINDRA & NIRMALA KUMAR | Claim 19, Payment 0.79769% | 7100-003 | | -797.69 | -162,495.69 |
| | | 2650 Cedar Crest Ct. | | | | | |
| | | Merced, CA 95340 | | | | | |
| * C  11/14/14 | 005420 | UD INC | Claim 190, Payment 0.79775% | 7100-003 | | -45.99 | -162,449.70 |
| | | c/o David Brown | | | | | |
| | | 611 Addison Road | | | | | |
| | | Addison, IL 60101 | | | | | |
| * C  11/14/14 | 005421 | WEINBERG, ROBERT B. | Claim 191, Payment 0.79760% | 7100-003 | | -70.46 | -162,379.24 |
| | | c/o Roy D. Winn | | | | | |
| | | 310 S. Naperville Rd. #201 | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| * C  11/14/14 | 005423 | UD INC | Claim 193, Payment 0.79775% | 7100-003 | | -45.99 | -162,333.25 |
| | | c/o David Brown | | | | | |
| | | 611 Addison Road | | | | | |
| | | Addison, IL 60101 | | | | | |

Page Subtotals      0.00      -42,739.39

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 329)*

FORM 2                                                                                                          Page: 196

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                      Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 005424 | James and Daryl Miller<br>c/o Charles Hartnett<br>PO Box 1014<br>Crystal Lake, IL 60014 | Claim 194, Payment 0.79772% | 7100-003 | | -80.53 | -162,252.72 |
| * C  11/14/14 | 005425 | RMB Ventures II<br>as assignee of Excel Compaines Inc<br>c/o Eugene S Kraus<br>Sc150 S Wacker Suite 2900<br>Chicago, Illinois 60606 | Claim 195, Payment 0.79769% | 7100-003 | | -352.58 | -161,900.14 |
| * C  11/14/14 | 005435 | Dr Anicia Villafria<br>c/o Robert Itzkow Esq<br>47 W Polk St<br>Chicago, IL 60605 | Claim 203, Payment 0.79769% | 7100-003 | | -8,375.76 | -153,524.38 |
| * C  11/14/14 | 005439 | Thakor J Patel<br>d/b/a TR Management and/or agrahi<br>Eric F Ferteger<br>29 S Lasalle #300<br>Chicago, IL 60603-1502 | Claim 207, Payment 0.79769% | 7100-003 | | -6,469.72 | -147,054.66 |
| * C  11/14/14 | 005441 | Jignesh Patel Agrani Inc<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 209, Payment 0.79769% | 7100-003 | | -1,225.47 | -145,829.19 |
| * C  11/14/14 | 005443 | Bharat Patel<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 210, Payment 0.79769% | 7100-003 | | -1,220.47 | -144,608.72 |
| * C  11/14/14 | 005447 | Anrub, One<br>c/o  McDonagh- Faherty Law Offices<br>5366 N Elston, Ste. 201<br>Chicago, IL 60630 | Claim 214, Payment 0.79769% | 7100-003 | | -1,116.77 | -143,491.95 |

Page Subtotals                    0.00        -18,841.30

Ver: 19.05c

Page: 197

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 11/14/14 | 005449 | West Suburban Bank c/o Mark F Kalina 100 W Roosevelt Road A-1 Wheaton, IL 60187 | Claim 217, Payment 0.79769% | 7100-003 | | -8,806.17 | -134,685.78 |
| * C | 11/14/14 | 005450 | Waste Management c/o Walinski & Trunkett, P.C. 25 E. Washington St, Ste 1221 Chicago, IL 60602 | Claim 218, Payment 0.79770% | 7100-003 | | -79.17 | -134,606.61 |
| * C | 11/14/14 | 005455 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Claim 28, Payment 0.79770% | 7100-003 | | -476.40 | -134,130.21 |
| * C | 11/14/14 | 005456 | HENRY BOYSEN CO. INC. 20 W. North Street Grayslake, IL 60030-1000 | Claim 29, Payment 0.79766% | 7100-003 | | -77.15 | -134,053.06 |
| * C | 11/14/14 | 005460 | Wu David 6413 Long Grove Saddle Club Lake Zurich, IL 60047 | Claim 32, Payment 0.79770% | 7100-003 | | -319.08 | -133,733.98 |
| * C | 11/14/14 | 005464 | NuMill Inc. 1793 Bloomingdale Rd Glendale Heights, IL 60139 | Claim 37, Payment 0.79769% | 7100-003 | | -796.89 | -132,937.09 |
| * C | 11/14/14 | 005468 | Schain, Burney, Ross & Citron 222 North LaSalle suite 1900 Chicago, IL 60601 | Claim 41, Payment 0.79768% | 7100-003 | | -524.41 | -132,412.68 |
| * C | 11/14/14 | 005470 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Claim 43, Payment 0.79780% | 7100-003 | | -15.24 | -132,397.44 |
| * C | 11/14/14 | 005471 | Amarit and Kulwinder Sandhu 2010 Arbor Vitae Dr. Hanover Park, IL 60133 | Claim 44, Payment 0.79767% | 7100-003 | | -41.34 | -132,356.10 |

Page Subtotals          0.00          -11,135.85

Ver: 19.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******9796  Checking Account | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 005473 | SBC Corporation Midwest<br>POB 981268<br>West Sacramento, CA 95798 | Claim 459, Payment 0.79766% | 7100-003 | | -40.35 | -132,315.75 |
| * C  11/14/14 | 005476 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim 48, Payment 0.79768% | 7100-003 | | -128.77 | -132,186.98 |
| * C  11/14/14 | 005481 | Monster.Com<br>22446 Network Place<br>Chicago, IL 60673 | Claim 54, Payment 0.79758% | 7100-003 | | -26.40 | -132,160.58 |
| * C  11/14/14 | 005482 | Polar Heating & Cooling Inc.<br>10735 Wolf Dr.<br>Huntley, IL 60142 | Claim 55, Payment 0.79764% | 7100-003 | | -75.09 | -132,085.49 |
| * C  11/14/14 | 005483 | Ameri Temp Limited<br>3 W. College Drive<br>Arlington Heights, IL 60004 | Claim 57, Payment 0.79768% | 7100-003 | | -92.29 | -131,993.20 |
| * C  11/14/14 | 005484 | BUONAURO, SAM<br>dba Worldwide Painting<br>16440 Timberview Drive<br>Plainfield, IL 60544 | Claim 58, Payment 0.79769% | 7100-003 | | -532.91 | -131,460.29 |
| * C  11/14/14 | 005487 | D&B Advertising<br>579 W. North Ave., Suite 300<br>Elmhurst, IL 60126 | Claim 60, Payment 0.79769% | 7100-003 | | -3,844.28 | -127,616.01 |
| * C  11/14/14 | 005488 | Ajax Waste Services<br>PO Box 2102<br>Joliet, IL 60434-2102 | Claim 61, Payment 0.79814% | 7100-003 | | -12.02 | -127,603.99 |
| * C  11/14/14 | 005489 | TEMPO COMPONENTS, INC.<br>110 Brennan Dr.<br>Kirkland, IL 60146 | Claim 63, Payment 0.79769% | 7100-003 | | -73.64 | -127,530.35 |
| * C  11/14/14 | 005490 | Catherine LaSpina | Claim 64A, Payment 0.79767% | 7100-003 | | -34.30 | -127,496.05 |
| * C  11/14/14 | 005493 | Hatim Hamiduddin | Claim 67, Payment 0.79769% | 7100-003 | | -1,595.38 | -125,900.67 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -6,455.43 |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 332)*

Page: 199

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   11/14/14 | 005496 | 354 Woodstock Rd. Oxford, England 0X28BZ Julie Harness 31585 Tallgrass Ct Lakemoor, IL 60050 | Claim 7, Payment 0.79768% | 7100-003 | | -81.22 | -125,819.45 |
| * C   11/14/14 | 005499 | POLI CONTRACTING INC c/o Edward C Richard 30 S Wacker Dr Ste 2600 Chicago, IL 60606 | Claim 73, Payment 0.79768% | 7100-003 | | -361.93 | -125,457.52 |
| * C   11/14/14 | 005501 | Poli Contracting Inc. | Claim 75, Payment 0.79771% | 7100-003 | | -152.30 | -125,305.22 |
| * C   11/14/14 | 005504 | Duane Morris LLP David Kaufman Esq 227 W Monroe Street Suite 3400 Chicago, IL 60601 | Claim 79, Payment 0.79769% | 7100-003 | | -301.83 | -125,003.39 |
| * C   11/14/14 | 005509 | Jon Woodring Adam B Riback Esq Levin Riback Law Group PC 200 N LaSalle St   Ste 2300 Chicago, IL 60601 | Claim 85, Payment 0.79769% | 7100-003 | | -7,976.92 | -117,026.47 |
| * C   11/14/14 | 005512 | Batavia Can Company PO Box 1593 Aurora, IL 60507-1593 | Claim 88, Payment 0.79768% | 7100-003 | | -23.92 | -117,002.55 |
| * C   11/14/14 | 005514 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Claim 9, Payment 0.79774% | 7100-003 | | -21.14 | -116,981.41 |
| * C   11/14/14 | 005516 | Cable Plus Inc Rohlfing & Oberholzer One East Wacker Dr   Ste 2420 Chicago, IL 60601 | Claim 93, Payment 0.79765% | 7100-003 | | -80.60 | -116,900.81 |

| | | | Page Subtotals | | 0.00 | -8,999.86 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 333)*

Page: 200

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:      POLO BUILDERS, INC.

Trustee Name:   PHILIP V. MARTINO
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******9796  Checking Account

Taxpayer ID No:  *******3992
For Period Ending:  02/16/16

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 005519 | Apollo Protable Toilets c/o Law Offices of MH Cohon POB 636 Morton Grove, IL 60053 | Claim 97, Payment 0.79781% | 7100-003 | | -5.86 | -116,894.95 |
| * C  11/14/14 | 005522 | SUNIL & MEERA LINGAYAT 19706 Maycrest Way Germantown, MD 20876 | Claim A10, Payment 0.79770% | 7100-003 | | -238.20 | -116,656.75 |
| * C  11/14/14 | 005523 | Dr. Mohammad Arain 506 Sauk Path Oak Brook, IL 60523 | Claim A100, Payment 0.79769% | 7100-003 | | -1,079.24 | -115,577.51 |
| * C  11/14/14 | 005526 | Dr. Ahkter 6758 N. Leroy Ave. Lincolnwood, IL 60712 | Claim A106, Payment 0.79769% | 7100-003 | | -765.78 | -114,811.73 |
| * C  11/14/14 | 005530 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Claim A14, Payment 0.79780% | 7100-003 | | -15.24 | -114,796.49 |
| * C  11/14/14 | 005532 | MBNA AMERICA BANK NA PO Box 15168 MS 1423 Wilmington, DE 19850 | Claim A16, Payment 0.79770% | 7100-003 | | -548.40 | -114,248.09 |
| * C  11/14/14 | 005535 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Claim A2, Payment 0.79774% | 7100-003 | | -21.14 | -114,226.95 |
| * C  11/14/14 | 005539 | First Midwest Bank Marc J Chalfen 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim A27, Payment 0.79769% | 7100-003 | | -4,570.00 | -109,656.95 |
| * C  11/14/14 | 005541 | PATEL, AMRIT 6916 N. Chicora Ave. Chicago, IL 60646 | Claim A3, Payment 0.79769% | 7100-003 | | -1,635.27 | -108,021.68 |

Page Subtotals        0.00        -8,879.13

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 334)*

Page: 201

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   11/14/14 | 005544 | Khalil Barbari<br>2201 Westwood<br>Crystal Lake, IL 60012 | Claim A32, Payment 0.79770% | 7100-003 | | -446.71 | -107,574.97 |
| * C   11/14/14 | 005545 | ZAHID & NOUREEN CHOHAN<br>1741 David Dr.<br>Olean, NY 14760 | Claim A35, Payment 0.79769% | 7100-003 | | -493.08 | -107,081.89 |
| * C   11/14/14 | 005546 | Farida Darigar<br>361 Ceder Tree<br>Schaumburg, IL 60194 | Claim A36, Payment 0.79775% | 7100-003 | | -63.82 | -107,018.07 |
| * C   11/14/14 | 005547 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim A37, Payment 0.79769% | 7100-003 | | -857.19 | -106,160.88 |
| * C   11/14/14 | 005555 | HOLOWICKI, STEVEN<br>130 S. Lewis Avenue<br>Lombard, IL 60148 | Claim A47, Payment 0.79768% | 7100-003 | | -128.77 | -106,032.11 |
| * C   11/14/14 | 005558 | Schoengart Associates<br>180 N. Michigan Ave.<br>Suite  505<br>Chicago, IL 60601-1102 | Claim A51, Payment 0.79769% | 7100-003 | | -267.95 | -105,764.16 |
| * C   11/14/14 | 005559 | CANNON, TAMIRISA KRIS C/O VINCENT<br>Lorenzini & Dressler<br>1900 Spring Rd.#501<br>Oak Brook, IL 60523 | Claim A52, Payment 0.79770% | 7100-003 | | -741.64 | -105,022.52 |
| * C   11/14/14 | 005570 | West Suburban Bank<br>c/o Guerard Kalina Musial<br>100 W. Roosevelt Rd. Suite A-1<br>Wheaton, IL 60187 | Claim A63, Payment 0.79769% | 7100-003 | | -21,853.73 | -83,168.79 |
| * C   11/14/14 | 005571 | CONSTRUCTION, HERZ<br>110 W. Naperville Rd.<br>Westmont, IL  60559 | Claim A64, Payment 0.79771% | 7100-003 | | -163.53 | -83,005.26 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -25,016.42 |

Ver: 19.05c

Page: 202

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 005572 | Cory Andrew<br>c/o Edward T. Joyce & Assoc.<br>11 S. LaSalle Street #1600<br>Chicago, IL 60603 | Claim A66, Payment 0.79769% | 7100-003 | | -1,057.43 | -81,947.83 |
| * C  11/14/14 | 005573 | Midwest Bank & Trust Company<br>c/o M. Flynn/Business & Banking Service<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim A67, Payment 0.79769% | 7100-003 | | -45,319.27 | -36,628.56 |
| * C  11/14/14 | 005574 | UD INC<br>c/o David Brown<br>611 Addison Road<br>Addison, IL 60101 | Claim A68, Payment 0.79775% | 7100-003 | | -45.99 | -36,582.57 |
| * C  11/14/14 | 005581 | Ayesha Zaheer<br>5601 Seminary Rd 1408N<br>Falls Church, VA 22041 | Claim A78, Payment 0.79774% | 7100-003 | | -142.37 | -36,440.20 |
| * C  11/14/14 | 005583 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim A8, Payment 0.79769% | 7100-003 | | -1,037.00 | -35,403.20 |
| * C  11/14/14 | 005586 | REFCO LLC<br>c/o Nancy Westwick<br>550 W. Jackson<br>Chicago, IL 60661 | Claim A83, Payment 0.79769% | 7100-003 | | -2,032.42 | -33,370.78 |
| * C  11/14/14 | 005587 | Guy Sheldon<br>1339 W. Addison<br>Chicago, IL 60613 | Claim A84, Payment 0.79774% | 7100-003 | | -91.23 | -33,279.55 |
| * C  11/14/14 | 005590 | Bharat Patel<br>c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street Suite 300<br>Chicago, IL 60603 | Claim A87, Payment 0.79769% | 7100-003 | | -1,220.47 | -32,059.08 |
| * C  11/14/14 | 005591 | Thakor J Patel | Claim A88, Payment 0.79769% | 7100-003 | | -6,469.72 | -25,589.36 |

| | Page Subtotals | 0.00 | -57,415.90 |
|---|---|---|---|

LFORM24

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 336)*

Page: 203

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-23758  -ABG | | | Trustee Name: | PHILIP V. MARTINO | |
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******9796  Checking Account | |
| Taxpayer ID No: | *******3992 | | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | dba T R Management and/or Agrani c/o Eric P Ferleger 29 S LaSalle 300 Chicago, IL 60603-1502 | | | | | |
| * C  11/14/14 | 005593 | Jignesh Patel (Agrani Inc ) c/o Ferleger & Associates, Ltd 29 S LaSalle Street, Suite 300 Chicago, IL 60603 | Claim A90, Payment 0.79769% | 7100-003 | | -1,225.48 | -24,363.88 |
| * C  11/14/14 | 005597 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim A94, Payment 0.79769% | 7100-003 | | -669.74 | -23,694.14 |
| * C  11/14/14 | 005601 | BLASEN GARAGE DOOR CO., INC. 625 Lunt Avenue Schaumburg, IL 60193 | Claim B1, Payment 0.79774% | 7100-003 | | -21.14 | -23,673.00 |
| * C  11/14/14 | 005602 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Claim B10, Payment 0.79768% | 7100-003 | | -476.39 | -23,196.61 |
| * C  11/14/14 | 005606 | MAGAZINE, BIBI 2480 Times Blvd., Suite 209 Houston, TX 77005 | Claim B14, Payment 0.79727% | 7100-003 | | -15.23 | -23,181.38 |
| * C  11/14/14 | 005614 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim B25, Payment 0.79769% | 7100-003 | | -493.08 | -22,688.30 |
| * C  11/14/14 | 005615 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim B26, Payment 0.79769% | 7100-003 | | -725.21 | -21,963.09 |
| * C  11/14/14 | 005618 | PATEL, AMRIT | Claim B3, Payment 0.79769% | 7100-003 | | -1,635.27 | -20,327.82 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | -5,261.54 |

Ver: 19.05c

FORM 2

Page: 204

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9796  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  11/14/14 | 005620 | 6916 N. Chicora Ave. Chicago, IL 60646 Prof. Bala Chandran 3269 Prestwick Northbrook, IL 60062 | Claim B32, Payment 0.79769% | 7100-003 | | -1,994.23 | -18,333.59 |
| * C  11/14/14 | 005621 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim B33, Payment 0.79769% | 7100-003 | | -4,570.00 | -13,763.59 |
| * C  11/14/14 | 005622 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B34, Payment 0.79769% | 7100-003 | | -594.92 | -13,168.67 |
| * C  11/14/14 | 005625 | Terrance Frediani 1705 Frediani Ct. Mount Prospect, IL 60056 | Claim B37, Payment 0.79768% | 7100-003 | | -95.72 | -13,072.95 |
| * C  11/14/14 | 005626 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B39, Payment 0.79770% | 7100-003 | | -533.46 | -12,539.49 |
| * C  11/14/14 | 005627 | HOLOWICKI, STEVEN 130 S. Lewis Avenue Lombard, IL 60148 | Claim B40, Payment 0.79768% | 7100-003 | | -128.77 | -12,410.72 |
| * C  11/14/14 | 005629 | CANNON, TAMIRISA KRIS C/O VINCENT Lorenzini & Dressler 1900 Spring Rd.#501 Oak Brook, IL 60523 | Claim B42, Payment 0.79770% | 7100-003 | | -741.64 | -11,669.08 |
| * C  11/14/14 | 005631 | EXTREME SNOW & ICE CONTROL 4109 Highland Ave. Downers Grove, IL 60515 | Claim B44, Payment 0.79767% | 7100-003 | | -66.31 | -11,602.77 |
| * C  11/14/14 | 005633 | SK HEATING & COOLING | Claim B46, Payment 0.79769% | 7100-003 | | -134.41 | -11,468.36 |

Page Subtotals                        0.00          -8,859.46

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 338)*

Page: 205

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:      POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:           PHILIP V. MARTINO
Bank Name:              ASSOCIATED BANK
Account Number / CD #:  *******9796  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * C  11/14/14 | 005635 | 290 W. Fullteron Avenue<br>Addison, IL 60101<br>West Suburban Bank<br>c/o Guerard Kalina Musial<br>100 W. Roosevelt Rd.<br>Wheaton, IL 60187 | Claim B49, Payment 0.79769% | 7100-003 | | -10,110.55 | -1,357.81 |
| * C  11/14/14 | 005637 | Herz Construction<br>110 W. Naperville Road<br>Westmont, IL 60559 | Claim B51, Payment 0.79771% | 7100-003 | | -163.53 | -1,194.28 |
| * C  11/14/14 | 005640 | Infinity Holdings Cor of Orlando<br>c/o Viacom Inc attn Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim B57, Payment 0.79769% | 7100-003 | | -669.74 | -524.54 |
| * C  11/14/14 | 005641 | RAVINDRA & NIRMALA KUMAR<br>2650 Cedar Crest Ct.<br>Merced, CA 95340 | Claim B6, Payment 0.79769% | 7100-003 | | -797.69 | 273.15 |
| * C  11/14/14 | 005642 | Village of Lincolnwood<br>Johnson and Colman<br>300 South Wacker Drive Suite 1000<br>Chicago, IL 60606<br>Attn Joan Meyers | Claim B60, Payment 0.79766% | 7100-003 | | -39.65 | 312.80 |
| * C  11/14/14 | 005645 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B63, Payment 0.79760% | 7100-003 | | -39.88 | 352.68 |
| * C  11/14/14 | 005646 | SOCIETY, PAKISTAN PHYSICIANS<br>6414 S Cass Ave<br>Westmont, IL 60559 | Claim B64, Payment 0.79780% | 7100-003 | | -39.89 | 392.57 |
| * C  11/14/14 | 005647 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim B8, Payment 0.79770% | 7100-003 | | -238.20 | 630.77 |

Page Subtotals          0.00          -12,099.13

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 339)*

Page: 206

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 12/03/14 | 000238 | United States Trustee<br>Dirksen Federal Court House<br>219 South Dearborn Street<br>Suite 873<br>Chicago, IL 60604 | Final Distribution<br>Final Distribution | 7100-000 | | 6.44 | 624.33 |
| C | 12/03/14 | 000239 | Clerk of the Court | TURNOVER OF DIMINIMUS<br>Check 5490 cleared the bank but was not marked.<br>Inadvertently reversed to Clerk of the Court check.<br>This check is $34.30 less to account for that reversal. | 7100-000 | | 596.01 | 28.32 |
| * C | 12/03/14 | 005609 | United States Trustee<br>Dirksen Federal Court House<br>219 South Dearborn Street<br>Suite 873<br>Chicago, IL 60604 | Claim B17, Payment 0.79733%<br>Unable to locate. Reissue with additional $.46. | 7100-003 | | -5.98 | 34.30 |
| C | 12/18/14 | | Check 5490 written 3/13/14 Cleared | Inadvertent Reversal of Check 5490<br>Check 5490 written 3/13/14 cleared the bank but was<br>not posted on the ledger. Turning unclaimed funds<br>over to court, this check was inadvertently reversed,<br>causing a plus balance in the estate ledger. The bank<br>ledger is correct. | 7100-000 | | 34.30 | 0.00 |

Page Subtotals                    0.00               630.77

Ver: 19.05c

FORM 2

Page: 207

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9796  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 1,164,347.09 | 1,164,347.09 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 1,162,640.95 | 0.00 | |
| | | Subtotal | | 1,706.14 | 1,164,347.09 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 1,706.14 | 1,164,347.09 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 341)*

Page: 208

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 10/05/15 | 53 | Leslie Geissler Munger, Comptroller State of Illinois Income Tax Refund | | 1224-000 | 8,286.47 | | 8,286.47 |
| C | 10/05/15 | 53 | Leslie Geissler Munger, Comptroller State of Illinois Income Tax Refund | | 1224-000 | 42.34 | | 8,328.81 |
| C | 10/07/15 | 006001 | FRANKS, JACK D. 19333 E. Grant PO Box 5 Marengo, IL 60152 | Claim 101, Payment 0.00950% | 7100-000 | | 8.37 | 8,320.44 |
| * C | 10/07/15 | 006002 | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | Claim 105, Payment 0.00949% | 7100-003 | | 94.92 | 8,225.52 |
| * C | 10/07/15 | 006003 | Ayesha Zaheer 5601 Seminary Rd #1408N Falls Church VA 22091 | Claim 106, Payment 0.06954% | 7100-003 | | 12.41 | 8,213.11 |
| C | 10/07/15 | 006004 | Group Arcreo Inc an Illinois Corp 123 W Madison St #700 Chicago, IL 60602 | Claim 113, Payment 0.00950% | 7100-000 | | 7.48 | 8,205.63 |
| C | 10/07/15 | 006005 | LANGRAPHS, LTD. c/o Gary K. Mickey 2111 Plum Street, 2nd Floor Aurora, IL 60507 | Claim 114, Payment 0.06955% | 7100-000 | | 63.23 | 8,142.40 |
| C | 10/07/15 | 006006 | RAVINDRA & NIRMALA KUMAR c/o Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA  98065 | Claim 116, Payment 0.00950% | 7100-000 | | 10.21 | 8,132.19 |
| C | 10/07/15 | 006007 | Weatherall Exteriors Inc.. c/o Law Office of John H Zelenka Ltd 236 E Northwest Highway | Claim 119, Payment 0.00950% | 7100-000 | | 5.04 | 8,127.15 |

| | | | |
|---|---|---|---|
| Page Subtotals | 8,328.81 | 201.66 | |

Ver: 19.05c

Page: 209

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Palatine, IL 60067 | | | | | |
| C | 10/07/15 | 006008 | BUONAURO, SAM c/o Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA  98065 | Claim 124, Payment 0.00949% | 7100-000 | | 6.34 | 8,120.81 |
| * C | 10/07/15 | 006009 | Jagdish & Padma Mundhra 5825 Theobald Rd. Morton Grove, IL 60053 | Claim 128, Payment 0.00950% | 7100-003 | | 9.50 | 8,111.31 |
| C | 10/07/15 | 006010 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Ste 2300 Chicago, IL 60606-7413 | Claim 129, Payment 0.00949% | 7100-000 | | 54.39 | 8,056.92 |
| C | 10/07/15 | 006011 | Alexander Lumber Co. Jack D Franks, Franks, Gerkin & McKenna. 19333 E Grant  PO Box 5 Marengo, IL 60152-0005 | Claim 13, Payment 0.00949% | 7100-000 | | 10.26 | 8,046.66 |
| C | 10/07/15 | 006012 | JULURI, MANJULA 9016 Falcon Greens Drive Lakewood, IL 60014 | Claim 135, Payment 0.00950% | 7100-000 | | 12.98 | 8,033.68 |
| * C | 10/07/15 | 006013 | David Stieper 2300 N. Barrington Road Schaumburg, IL 60195 | Claim 137, Payment 0.00949% | 7100-003 | | 5.53 | 8,028.15 |
| * C | 10/07/15 | 006014 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim 138, Payment 0.00950% | 7100-003 | | 6.35 | 8,021.80 |
| C | 10/07/15 | 006015 | Prakash D and Nina P Jotwani c/o Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA  98065 | Claim 139, Payment 0.00949% | 7100-000 | | 21.74 | 8,000.06 |

| | Page Subtotals | 0.00 | 127.09 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 343)*

Page: 210

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  10/07/15 | 006016 | Roger "s Flooring<br>c/o Roger"s Flooring<br>27 W 743 St. Charles Road<br>West Chicago, IL 60185-1759 | Claim 140, Payment 0.00951% | 7100-003 | | 6.31 | 7,993.75 |
| C  10/07/15 | 006017 | GAUTAM, PATEL<br>c/o Jeffrey J. Levine<br>20 N. Clark St. #800<br>Chicago, IL 60602 | Claim 141, Payment 0.00949% | 7100-000 | | 12.91 | 7,980.84 |
| * C  10/07/15 | 006018 | Antonio Fontela<br>c/o Kupisch & Carbon<br>201 N. Church<br>Bensenville IL 60106 | Claim 145, Payment 0.00949% | 7100-003 | | 15.19 | 7,965.65 |
| * C  10/07/15 | 006019 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.00949% | 7100-003 | | 24.68 | 7,940.97 |
| C  10/07/15 | 006020 | Amrit Patel<br>6916 N. Chicora Ave<br>Chicago, IL 60646 | Claim 15, Payment 0.00949% | 7100-000 | | 19.45 | 7,921.52 |
| * C  10/07/15 | 006021 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 150, Payment 0.00951% | 7100-003 | | 7.09 | 7,914.43 |
| * C  10/07/15 | 006022 | LAKEWOOD COUNTERTIP & KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | Claim 151, Payment 0.00950% | 7100-003 | | 5.55 | 7,908.88 |
| C  10/07/15 | 006023 | ABBAS & METTRMNNISA ZARIF<br>3525 Cass Court #410<br>Oak Brook, IL 60523 | Claim 152, Payment 0.00948% | 7100-000 | | 7.11 | 7,901.77 |
| C  10/07/15 | 006024 | A & M Medical Service Money Purchas<br>3525 Cass Court #410 | Claim 154, Payment 0.00950% | 7100-000 | | 11.87 | 7,889.90 |

Page Subtotals          0.00          110.16

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 344)*

Page: 211

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Oak Brook, IL 60523 | | | | | |
| C | 10/07/15 | 006025 | ABBAS & METTRMNNISA ZARIF | Claim 156, Payment 0.00949% | 7100-000 | | 37.97 | 7,851.93 |
| | | | 3525 Cass Court #410 | | | | | |
| | | | Oak Brook, IL 60523 | | | | | |
| * C | 10/07/15 | 006026 | Shah Engineering Inc | Claim 158, Payment 0.00950% | 7100-003 | | 5.03 | 7,846.90 |
| | | | One IBM Plaza | | | | | |
| | | | 330 N Wasbash Suite 3200 | | | | | |
| | | | Chicago, IL 60611 | | | | | |
| C | 10/07/15 | 006027 | SECHIN, WILLIAM | Claim 16, Payment 0.06962% | 7100-000 | | 5.03 | 7,841.87 |
| | | | 7506 West 134th Place | | | | | |
| | | | Cedar Lake, IN  46303 | | | | | |
| * C | 10/07/15 | 006028 | Tamirisa Kris | Claim 164, Payment 0.00949% | 7100-003 | | 8.82 | 7,833.05 |
| | | | c/o Dilks & Knopik, LLC | | | | | |
| | | | 35308 SE Center Street | | | | | |
| | | | Snoqualmie, WA  98065 | | | | | |
| C | 10/07/15 | 006029 | ELECTRIC, SEC | Claim 166, Payment 0.00949% | 7100-000 | | 12.05 | 7,821.00 |
| | | | 545 Wise Road, Suite 208 | | | | | |
| | | | Schaumburg, IL 60173 | | | | | |
| C | 10/07/15 | 006030 | EXTREME SNOW & ICE CONTROL | Claim 168, Payment 0.06953% | 7100-000 | | 5.78 | 7,815.22 |
| | | | c/o David J Schwab | | | | | |
| | | | 175 E hawthorn Pkwy, Ste 345 | | | | | |
| | | | Vernon Hills, IL 60061 | | | | | |
| * C | 10/07/15 | 006031 | KHUZEMA MERCHANT | Claim 169, Payment 0.00949% | 7100-003 | | 6.82 | 7,808.40 |
| | | | 422 79th Street | | | | | |
| | | | Willowbrook, IL  60537 | | | | | |
| C | 10/07/15 | 006032 | KAPUR, GORDI | Claim 171, Payment 0.00949% | 7100-000 | | 33.23 | 7,775.17 |
| | | | 1850 Bolleana Ct. | | | | | |
| | | | Schaumburg, IL 60195 | | | | | |
| * C | 10/07/15 | 006033 | Crown Construction Inc and Janusz K | Claim 175, Payment 0.00949% | 7100-003 | | 42.72 | 7,732.45 |
| | | | c/o Michael C Goode | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 157.45 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 345)*

Page: 212

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 11 S LaSalle St #2802 | | | | | |
| | | Chicago, IL 60603 | | | | | |
| C  10/07/15 | 006034 | Cory & Associates Inc | Claim 177, Payment 0.00949% | 7100-000 | | 8.56 | 7,723.89 |
| | | c/o Edward T Joyce & Assoc | | | | | |
| | | 11 S. Lasalle #1600 | | | | | |
| | | Chicago, IL 60603-1215 | | | | | |
| * C  10/07/15 | 006035 | POWERS ENTERPRISES INC. | Claim 180, Payment 0.00951% | 7100-003 | | 8.55 | 7,715.34 |
| | | 11725 S. Ridgeland Ave. | | | | | |
| | | Suite 29 | | | | | |
| | | Worth, IL 60482 | | | | | |
| * C  10/07/15 | 006036 | Simplex Grinnell LP | Claim 182, Payment 0.00949% | 7100-003 | | 6.41 | 7,708.93 |
| | | c/o Faustin Pipal | | | | | |
| | | 150 S Wacker Drive Suite 2650 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| * C  10/07/15 | 006037 | Infinity Holdings Corp of Orlando | Claim 186, Payment 0.00949% | 7100-003 | | 7.97 | 7,700.96 |
| | | d/b/a WCKG-FM | | | | | |
| | | c/o Viacom Inc Attn: Helen D"Antona | | | | | |
| | | 1515 Broadway 35th Floor | | | | | |
| | | New York, NY 10036 | | | | | |
| * C  10/07/15 | 006038 | Midwest Bank & Trust Company | Claim 187, Payment 0.00949% | 7100-003 | | 486.98 | 7,213.98 |
| | | c/o M. Flynn/Business Legal Svc | | | | | |
| | | 936 Maple Ave. | | | | | |
| | | Downers Grove, IL 60515 | | | | | |
| C  10/07/15 | 006039 | RAVINDRA & NIRMALA KUMAR | Claim 19, Payment 0.00950% | 7100-000 | | 9.50 | 7,204.48 |
| | | c/o Dilks & Knopik, LLC | | | | | |
| | | 35308 SE Center Street | | | | | |
| | | Snoqualmie, WA  98065 | | | | | |
| C  10/07/15 | 006040 | PARKWAY BANK & TRUST CO. | Claim 192, Payment 0.00949% | 7100-000 | | 79.66 | 7,124.82 |
| | | c/o Scott & Kraus | | | | | |
| | | 150 S. Wacker #2900 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 607.63 |

Ver: 19.05c

Page: 213

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60606 | | | | | |
| * C 10/07/15 | 006041 | 22ND CENTURY PARTNERS LTD | Claim 196, Payment 0.00949% | 7100-003 | | 872.53 | 6,252.29 |
| | | c/o Weissberg & Associates, Ltd. | | | | | |
| | | 401 S. LaSalle Street #403 | | | | | |
| | | Chicago, IL 60605 | | | | | |
| C 10/07/15 | 006042 | ALRIGHT CONCRETE COMPANY | Claim 197, Payment 0.00949% | 7100-000 | | 7.59 | 6,244.70 |
| | | 1500 Ramblewood Drive | | | | | |
| | | Streamwood, IL 60107 | | | | | |
| C 10/07/15 | 006043 | Alan Horticultural | Claim 200, Payment 0.00950% | 7100-000 | | 6.73 | 6,237.97 |
| | | 1409 Joliet Road | | | | | |
| | | Lemont, IL 60439 | | | | | |
| C 10/07/15 | 006044 | Dr Anicia Villafria | Claim 203, Payment 0.00949% | 7100-000 | | 99.68 | 6,138.29 |
| | | 1562 Sone-Hedge Drive West | | | | | |
| | | Mobile, AL  36695 | | | | | |
| * C 10/07/15 | 006045 | SHAH, BIREN | Claim 204, Payment 0.00949% | 7100-003 | | 8.66 | 6,129.63 |
| | | 2600 W. Bryn Mawr | | | | | |
| | | Chicago, IL 60659 | | | | | |
| * C 10/07/15 | 006046 | SHAH, BIREN | Claim 205, Payment 0.00949% | 7100-003 | | 17.40 | 6,112.23 |
| | | 2600 W. Bryn Mawr | | | | | |
| | | Chicago, IL 60659 | | | | | |
| C 10/07/15 | 006047 | Patel Natvarlal | Claim 206, Payment 0.00949% | 7100-000 | | 37.88 | 6,074.35 |
| | | c/o A&D Family Medical Center | | | | | |
| | | 743 S Pulaski Road | | | | | |
| | | Chicago, IL  60624 | | | | | |
| * C 10/07/15 | 006048 | Thakor J Patel | Claim 207, Payment 0.00949% | 7100-003 | | 76.99 | 5,997.36 |
| | | d/b/a TR Management and/or agrahi | | | | | |
| | | Eric F Ferteger | | | | | |
| | | 29 S Lasalle #300 | | | | | |
| | | Chicago, IL 60603-1502 | | | | | |
| C 10/07/15 | 006049 | Rama N Patel | Claim 208, Payment 0.00950% | 7100-000 | | 21.37 | 5,975.99 |

|  | Page Subtotals | 0.00 | 1,148.83 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 347)*

FORM 2

Page: 214

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/07/15 | 006050 | 350 Mayo Lane<br>Bloomingdale, IL 60108<br>Jignesh Patel Agrani Inc<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 209, Payment 0.00949% | 7100-000 | | 14.58 | 5,961.41 |
| * C | 10/07/15 | 006051 | Bharat Patel<br>c/o Eric Ferleger<br>29 S Lasalle St. #300<br>Chicago, IL 60603-1502 | Claim 210, Payment 0.00950% | 7100-003 | | 14.54 | 5,946.87 |
| C | 10/07/15 | 006052 | GARG, DR. RAM<br>22997 Hall Road<br>Woodhaven, MI 48183 | Claim 213, Payment 0.00949% | 7100-000 | | 94.92 | 5,851.95 |
| * C | 10/07/15 | 006053 | Anrub, One<br>c/o  McDonagh- Faherty Law Offices<br>5366 N Elston, Ste. 201<br>Chicago, IL 60630 | Claim 214, Payment 0.00949% | 7100-003 | | 13.28 | 5,838.67 |
| C | 10/07/15 | 006054 | West Suburban Bank<br>711 South Westmore-Meyers Road<br>Lombard, IL  60148 | Claim 217, Payment 0.00949% | 7100-000 | | 104.79 | 5,733.88 |
| * C | 10/07/15 | 006055 | PLANNED PLUMBING INC<br>Scott N Schreiber<br>Much Shelist<br>191 N Wacker Drive Suite 1800<br>Chicago, IL 60606 | Claim 219, Payment 0.00950% | 7100-003 | | 19.59 | 5,714.29 |
| * C | 10/07/15 | 006056 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Claim 28, Payment 0.00946% | 7100-003 | | 5.65 | 5,708.64 |
| C | 10/07/15 | 006057 | WATTER), RICHARD SHARIFF (SOAD<br>2004 N. Pulaski Rd. | Claim 31, Payment 0.00950% | 7100-000 | | 39.50 | 5,669.14 |

| | Page Subtotals | 0.00 | 306.85 | |
|---|---|---|---|---|

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 348)*

FORM 2  Page: 215

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, IL 60639-3767 | | | | | |
| * C | 10/07/15 | 006058 | Liberty Development Company | Claim 33A, Payment 0.00949% | 7100-003 | | 21.87 | 5,647.27 |
| | | | c/o Timothy H Okal | | | | | |
| | | | Spina McGuire & Okal | | | | | |
| | | | 7610 W North Ave | | | | | |
| | | | Elmwood Park, IL 60707 | | | | | |
| C | 10/07/15 | 006059 | NuMill Inc. | Claim 37, Payment 0.00949% | 7100-000 | | 9.48 | 5,637.79 |
| | | | 1793 Bloomingdale Rd | | | | | |
| | | | Glendale Heights, IL 60139 | | | | | |
| C | 10/07/15 | 006060 | American Chartered Bank | Claim 39, Payment 0.00949% | 7100-000 | | 107.68 | 5,530.11 |
| | | | c/o Caren A Lederer Levenfeld Pearlstein | | | | | |
| | | | 2 N LaSalle St 13th Fl | | | | | |
| | | | Chicago, IL 60602 | | | | | |
| C | 10/07/15 | 006061 | Schain, Burney, Ross & Citron | Claim 41, Payment 0.00951% | 7100-000 | | 6.25 | 5,523.86 |
| | | | 222 North LaSalle | | | | | |
| | | | suite 1900 | | | | | |
| | | | Chicago, IL 60601 | | | | | |
| C | 10/07/15 | 006062 | Essex Insurance Co | Claim 50, Payment 0.00949% | 7100-000 | | 5.65 | 5,518.21 |
| | | | c/o Soffer & Rech LLP | | | | | |
| | | | 48 Wall St 26th FL | | | | | |
| | | | New York, NY 10268-1094 | | | | | |
| C | 10/07/15 | 006063 | BUONAURO, SAM | Claim 58, Payment 0.00949% | 7100-000 | | 6.34 | 5,511.87 |
| | | | c/o Dilks & Knopik, LLC | | | | | |
| | | | 35308 SE Center Street | | | | | |
| | | | Snoqualmie, WA 98065 | | | | | |
| C | 10/07/15 | 006064 | James R. Deboth as Successor | Claim 60, Payment 0.00949% | 7100-000 | | 45.74 | 5,466.13 |
| | | | D&B Advertising | | | | | |
| | | | 4N770 Dover Hill Road | | | | | |
| | | | Saint Charles, IL 60175 | | | | | |
| * C | 10/07/15 | 006065 | Hatim Hamiduddin | Claim 67, Payment 0.00949% | 7100-003 | | 18.98 | 5,447.15 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 221.99 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 349)*

FORM 2   Page: 216

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * C   10/07/15 | 006066 | 354 Woodstock Rd.<br>Oxford, England 0X28BZ<br>KHUZEMA MERCHANT | Claim 69, Payment 0.00949% | 7100-003 | | 6.82 | 5,440.33 |
| * C   10/07/15 | 006067 | 422 79th Street<br>Willowbrook, IL  60537<br>Julie Harness<br>31585 Tallgrass Ct<br>Lakemoor, IL 60050 | Claim 7, Payment 0.80711% | 7100-003 | | 82.18 | 5,358.15 |
| C   10/07/15 | 006068 | NICOR<br>POB 549<br>Aurora IL 60507 | Claim 76, Payment 0.00950% | 7100-000 | | 6.12 | 5,352.03 |
| C   10/07/15 | 006069 | Springfield Electric Inc<br>Attn Steven C Swanson Esq<br>Fisher Kanaris PC<br>200 S Wacker Drive 33rd Floor<br>Chicago, IL 60606 | Claim 83, Payment 0.00949% | 7100-000 | | 14.56 | 5,337.47 |
| C   10/07/15 | 006070 | RAJASEKHARA, SHIVA KUMAR<br>6204 Lilac Bush Lane<br>Clarksville, MD 21029 | Claim 84, Payment 0.00949% | 7100-000 | | 6.03 | 5,331.44 |
| * C   10/07/15 | 006071 | Jon Woodring<br>c/o Amy A. Aronson<br>P.O. Box 5907<br>Vernon Hills, IL  60061 | Claim 85, Payment 0.00949% | 7100-003 | | 94.92 | 5,236.52 |
| C   10/07/15 | 006072 | GEETA GUPTA AND NARENDA GUPTA<br>Michael C Goode   Edq<br>11 S LaSalle Street  #2802<br>Chicago, Il  60603 | Claim 86, Payment 0.00949% | 7100-000 | | 972.31 | 4,264.21 |
| C   10/07/15 | 006073 | GEETA GUPTA AND NARENDA GUPTA<br>Michael C Goode   Edq<br>11 S LaSalle Street  #2802 | Claim 87, Payment 0.00949% | 7100-000 | | 275.29 | 3,988.92 |

| | | Page Subtotals | 0.00 | 1,458.23 |

LFORM24

Ver: 19.05c

FORM 2                                                                                    Page: 217

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, Il 60603 | | | | | |
| * C  10/07/15 | 006074 | Dr. Mohammad Arain<br>506 Sauk Path<br>Oak Brook, IL 60523 | Claim A100, Payment 0.00949% | 7100-003 | | 12.84 | 3,976.08 |
| C  10/07/15 | 006075 | Prakash D and Nina P Jotwani<br>c/o Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA  98065 | Claim A105, Payment 0.00949% | 7100-000 | | 22.56 | 3,953.52 |
| * C  10/07/15 | 006076 | Dr. Ahkter<br>6758 N. Leroy Ave.<br>Lincolnwood, IL 60712 | Claim A106, Payment 0.00949% | 7100-003 | | 9.11 | 3,944.41 |
| * C  10/07/15 | 006077 | Bharat Patel (Eros Software)<br>1300 S Roselle Rd<br>Schaumburg, IL 60193-4631 | Claim A107, Payment 0.00950% | 7100-003 | | 14.64 | 3,929.77 |
| C  10/07/15 | 006078 | Soad Wattar<br>c/o Richard Shariff<br>2004 N Pulaski Rd<br>Chicago, IL 60639 | Claim A13, Payment 0.00950% | 7100-000 | | 39.50 | 3,890.27 |
| * C  10/07/15 | 006079 | MBNA AMERICA BANK NA<br>PO Box 15168 MS 1423<br>Wilmington, DE 19850 | Claim A16, Payment 0.00950% | 7100-003 | | 6.53 | 3,883.74 |
| C  10/07/15 | 006080 | First Midwest Bank<br>Marc J Chalfen<br>30 S Wacker Dr<br>Suite 2300<br>Chicago, IL 60606 | Claim A27, Payment 0.00949% | 7100-000 | | 54.39 | 3,829.35 |
| C  10/07/15 | 006081 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim A3, Payment 0.00949% | 7100-000 | | 19.46 | 3,809.89 |
| C  10/07/15 | 006082 | GAUTAM, PATEL | Claim A30, Payment 0.00949% | 7100-000 | | 12.91 | 3,796.98 |

|  | | | Page Subtotals | | 0.00 | 191.94 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 351)*                                              Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Jeffrey J. Levine | | | | | |
| | | 20 N. Clark St. #800 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| C  10/07/15 | 006083 | Videsh Sharad Patel | Claim A31, Payment 0.00949% | 7100-000 | | 10.86 | 3,786.12 |
| | | 3300 Highland Rd. | | | | | |
| | | Northbrook, IL 60062 | | | | | |
| * C  10/07/15 | 006084 | Khalil Barbari | Claim A32, Payment 0.00950% | 7100-003 | | 5.32 | 3,780.80 |
| | | 2201 Westwood | | | | | |
| | | Crystal Lake, IL 60012 | | | | | |
| * C  10/07/15 | 006085 | ZAHID & NOUREEN CHOHAN | Claim A35, Payment 0.00950% | 7100-003 | | 5.87 | 3,774.93 |
| | | 1741 David Dr. | | | | | |
| | | Olean, NY 14760 | | | | | |
| * C  10/07/15 | 006086 | Farida Darigar | Claim A36, Payment 0.06938% | 7100-003 | | 5.55 | 3,769.38 |
| | | 361 Ceder Tree | | | | | |
| | | Schaumburg, IL 60194 | | | | | |
| C  10/07/15 | 006087 | RAVINDRA & NIRMALA KUMAR | Claim A37, Payment 0.00950% | 7100-000 | | 10.21 | 3,759.17 |
| | | c/o Dilks & Knopik, LLC | | | | | |
| | | 35308 SE Center Street | | | | | |
| | | Snoqualmie, WA  98065 | | | | | |
| * C  10/07/15 | 006088 | Antonio Fontela | Claim A39, Payment 0.00949% | 7100-003 | | 15.19 | 3,743.98 |
| | | c/o Kupisch, Carbon & Laurean, Ltd. | | | | | |
| | | 201 N. Church | | | | | |
| | | Bensenville, IL 60106 | | | | | |
| * C  10/07/15 | 006089 | Behlul Zakiuddin | Claim A44, Payment 0.00949% | 7100-003 | | 24.68 | 3,719.30 |
| | | 10 S. 260 Rt. 83 | | | | | |
| | | Willowbrook, IL  60527-6146 | | | | | |
| C  10/07/15 | 006090 | ABBAS AND MEHRUNNISA A ZARIF | Claim A45, Payment 0.00950% | 7100-000 | | 37.98 | 3,681.32 |
| | | 3525 Cass Court 410 | | | | | |
| | | Oak Brook, IL 60523 | | | | | |
| C  10/07/15 | 006091 | A&M Medical Service Money Purchase | Claim A46, Payment 0.00950% | 7100-000 | | 11.87 | 3,669.45 |

Page Subtotals  0.00  127.53

Ver: 19.05c

Page: 219

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/07/15 | 006092 | 3525 Cass Court 410 Oak Brook, IL 60523 ABBAS AND MEHRUNNISA A ZARIF | Claim A48, Payment 0.00948% | 7100-000 | | 7.11 | 3,662.34 |
| C | 10/07/15 | 006093 | 3525 Cass Court 410 Oak Brook, IL 60523 Alexander Lumber Company | Claim A5, Payment 0.00949% | 7100-000 | | 10.26 | 3,652.08 |
| * C | 10/07/15 | 006094 | 19333 E Grant Pob 5 Marengo, IL 60152 CANNON, TAMIRISA KRIS c/o Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA 98065 | Claim A52, Payment 0.00949% | 7100-003 | | 8.82 | 3,643.26 |
| C | 10/07/15 | 006095 | ELECTRIC, SEC c/o David J Schwab 175 E Hawthorn Pkwy, Ste 345 Vernon Hills, Il 60061 | Claim A54, Payment 0.00949% | 7100-000 | | 12.05 | 3,631.21 |
| C | 10/07/15 | 006096 | EXTREME SNOW & ICE CONTROL c/o David J Schwab 175 E hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Claim A56, Payment 0.06965% | 7100-000 | | 5.79 | 3,625.42 |
| C | 10/07/15 | 006097 | Geeta Gupta and Narendra Gupta #5 Dove Court South Barrington, IL 60010 | Claim A61, Payment 0.00949% | 7100-000 | | 1,162.17 | 2,463.25 |
| C | 10/07/15 | 006098 | West Suburban Bank 711 South Westmore-Meyers Road Lombard, IL 60148 | Claim A63, Payment 0.00949% | 7100-000 | | 260.06 | 2,203.19 |
| C | 10/07/15 | 006099 | Cory Andrew c/o Edward T. Joyce & Assoc. 11 S. LaSalle Street #1600 Chicago, IL 60603 | Claim A66, Payment 0.00950% | 7100-000 | | 12.59 | 2,190.60 |

Page Subtotals        0.00        1,478.85

Ver: 19.05c

FORM 2

Page: 220

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 10/07/15 | 006100 | Midwest Bank & Trust Company c/o M. Flynn/Business & Banking Service 936 Maple Ave. Downers Grove, IL 60515 | Claim A67, Payment 0.00949% | 7100-003 | | 539.31 | 1,651.29 |
| C | 10/07/15 | 006101 | PARKWAY BANK & TRUST CO. c/o Scott & Kraus 150 S. Wacker #2900 Chicago, IL 60606 | Claim A70, Payment 0.00949% | 7100-000 | | 79.66 | 1,571.63 |
| C | 10/07/15 | 006102 | Nayeem Shariff 10335 W. 125th Pl. Palos Park, IL 60464 | Claim A72, Payment 0.00949% | 7100-000 | | 23.26 | 1,548.37 |
| C | 10/07/15 | 006103 | RAVINDRA & NIRMALA KUMAR c/o Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA  98065 | Claim A8, Payment 0.00949% | 7100-000 | | 12.34 | 1,536.03 |
| * C | 10/07/15 | 006104 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim A80, Payment 0.00949% | 7100-003 | | 17.40 | 1,518.63 |
| * C | 10/07/15 | 006105 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim A81, Payment 0.00950% | 7100-003 | | 8.67 | 1,509.96 |
| C | 10/07/15 | 006106 | REFCO LLC c/o Nancy Westwick 550 W. Jackson Chicago, IL 60661 | Claim A83, Payment 0.00949% | 7100-000 | | 24.19 | 1,485.77 |
| C | 10/07/15 | 006107 | Judith Cantrell c/o Rubin & Machado Ltd. 120 W. Madison, Suite 400 Chicago, IL 60602 | Claim A85, Payment 0.00949% | 7100-000 | | 47.46 | 1,438.31 |
| * C | 10/07/15 | 006108 | Bharat Patel | Claim A87, Payment 0.00950% | 7100-003 | | 14.54 | 1,423.77 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 766.83 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 354)*

Page: 221

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:  PHILIP V. MARTINO
Bank Name:  ASSOCIATED BANK
Account Number / CD #:  *******0018  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  10/07/15 | 006109 | c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street Suite 300<br>Chicago, IL 60603<br>Thakor J Patel | Claim A88, Payment 0.00949% | 7100-003 | | 76.99 | 1,346.78 |
| C  10/07/15 | 006110 | dba T R Management and/or Agrani<br>c/o Eric P Ferleger<br>29 S LaSalle 300<br>Chicago, IL 60603-1502<br>Patel Natvarlal | Claim A89, Payment 0.00949% | 7100-000 | | 37.88 | 1,308.90 |
| C  10/07/15 | 006111 | c/o Eric Ferleger<br>29 S LaSalle St 300<br>Chicago, IL 60603-1502<br>Jignesh Patel (Agrani Inc ) | Claim A90, Payment 0.00949% | 7100-000 | | 14.58 | 1,294.32 |
| C  10/07/15 | 006112 | c/o Ferleger & Associates, Ltd<br>29 S LaSalle Street, Suite 300<br>Chicago, IL 60603<br>Rama  N Patel | Claim A91, Payment 0.00950% | 7100-000 | | 21.37 | 1,272.95 |
| C  10/07/15 | 006113 | 350 Mayo Lane<br>Bloomingdale, IL  60108<br>GARG, DR. RAM | Claim A92, Payment 0.00949% | 7100-000 | | 94.92 | 1,178.03 |
| C  10/07/15 | 006114 | 22997 Hall Road<br>Woodhaven, MI 48183<br>Gordie Kapur | Claim A93, Payment 0.00949% | 7100-000 | | 33.21 | 1,144.82 |
| * C  10/07/15 | 006115 | 1850 Bolleana Ct.<br>Schaumburg, IL 60195<br>Infinity Holdings Corp of Orlando<br>d/b/a WCKG-FM<br>c/o Viacom Inc Attn Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim A94, Payment 0.00949% | 7100-003 | | 7.97 | 1,136.85 |

Page Subtotals                    0.00         286.92

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 355)*

FORM 2

Page: 222

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * C | 10/07/15 | 006116 | Vinod Malhotra | Claim A98A, Payment 0.06958% | 7100-003 | | 5.41 | 1,131.44 |
| C | 10/07/15 | 006117 | Hitendra Desai<br>1709 E. Peach Tree Dr.<br>Arlington Heights, IL 60004 | Claim A99, Payment 0.00949% | 7100-000 | | 6.48 | 1,124.96 |
| * C | 10/07/15 | 006118 | DHANDA, ANAND<br>8218 Daniels Purchase Way<br>Millersville, MD 21108 | Claim B10, Payment 0.00946% | 7100-003 | | 5.65 | 1,119.31 |
| C | 10/07/15 | 006119 | WATTER), RICHARD SHARIFF (SOAD<br>2004 N. Pulaski Rd.<br>Chicago, IL 60639-3767 | Claim B12, Payment 0.00950% | 7100-000 | | 39.50 | 1,079.81 |
| C | 10/07/15 | 006120 | FRANKS, JACK D.<br>19333 E. Grant<br>PO Box 5<br>Marengo, IL 60152 | Claim B23, Payment 0.00950% | 7100-000 | | 8.37 | 1,071.44 |
| * C | 10/07/15 | 006121 | ZAHID & NOUREEN CHOHAN<br>1741 David Dr.<br>Olean, NY 14760 | Claim B25, Payment 0.00950% | 7100-003 | | 5.87 | 1,065.57 |
| C | 10/07/15 | 006122 | LANGRAPHS, LTD.<br>c/o Gary K. Mickey<br>2111 Plum Street, 2nd Floor<br>Aurora, IL 60507 | Claim B26, Payment 0.00949% | 7100-000 | | 8.63 | 1,056.94 |
| C | 10/07/15 | 006123 | Group Arcreo Inc an Illinois Corp<br>Marc S Mayer<br>123 W Madison St #700<br>Chicago, IL 60602 | Claim B28, Payment 0.00949% | 7100-000 | | 7.47 | 1,049.47 |
| C | 10/07/15 | 006124 | PATEL, AMRIT<br>6916 N. Chicora Ave.<br>Chicago, IL 60646 | Claim B3, Payment 0.00949% | 7100-000 | | 19.45 | 1,030.02 |
| * C | 10/07/15 | 006125 | Prof. Bala Chandran<br>3269 Prestwick | Claim B32, Payment 0.00950% | 7100-003 | | 23.74 | 1,006.28 |

Page Subtotals          0.00          130.57

Ver: 19.05c

LFORM24

Page: 223

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       04-23758 -ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:       PHILIP V. MARTINO
Bank Name:          ASSOCIATED BANK
Account Number / CD #:   *******0018  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Northbrook, IL 60062 | | | | | |
| C  10/07/15 | 006126 | First Midwest Bank Marc J Chalfen Kelly Olson Michod et al 30 S Wacker Dr Suite 2300 Chicago, IL 60606 | Claim B33, Payment 0.00949% | 7100-000 | | 54.39 | 951.89 |
| * C  10/07/15 | 006127 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B34, Payment 0.00951% | 7100-003 | | 7.09 | 944.80 |
| C  10/07/15 | 006128 | GAUTAM, PATEL c/o Jeffrey J. Levine 20 N. Clark St. #800 Chicago, IL 60602 | Claim B36, Payment 0.00949% | 7100-000 | | 12.91 | 931.89 |
| * C  10/07/15 | 006129 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B39, Payment 0.00950% | 7100-003 | | 6.35 | 925.54 |
| * C  10/07/15 | 006130 | CANNON, TAMIRISA KRIS c/o Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA 98065 | Claim B42, Payment 0.00949% | 7100-003 | | 8.82 | 916.72 |
| C  10/07/15 | 006131 | EXTREME SNOW & ICE CONTROL c/o David J Schwab 175 E hawthorn Pkwy, Ste 345 Vernon Hills, IL 60061 | Claim B44, Payment 0.06953% | 7100-000 | | 5.78 | 910.94 |
| C  10/07/15 | 006132 | ELECTRIC, SEC 545 Wise Road, Suite 208 Schaumburg, IL 60173 | Claim B45, Payment 0.00949% | 7100-000 | | 12.05 | 898.89 |
| C  10/07/15 | 006133 | West Suburban Bank 711 South Westmore-Meyers Road Lombard, IL 60148 | Claim B49, Payment 0.00949% | 7100-000 | | 120.32 | 778.57 |

Page Subtotals          0.00        227.71

Ver: 19.05c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 357)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/07/15 | 006134 | Prakash (Paul) D Jotwani<br>c/o Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA  98065 | Claim B56, Payment 0.00949% | 7100-000 | | 22.56 | 756.01 |
| * C  10/07/15 | 006135 | Infinity Holdings Cor of Orlando<br>c/o Viacom Inc attn Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim B57, Payment 0.00949% | 7100-003 | | 7.97 | 748.04 |
| C  10/07/15 | 006136 | RAVINDRA & NIRMALA KUMAR<br>c/o Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA  98065 | Claim B6, Payment 0.00950% | 7100-000 | | 9.50 | 738.54 |
| C  10/07/15 | 006137 | GARG, DR. RAM<br>22997 Hall Road<br>Woodhaven, MI 48183 | Claim B61, Payment 0.00949% | 7100-000 | | 94.92 | 643.62 |
| * C  10/07/15 | 006138 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim B8, Payment 0.80721% | 7100-003 | | 241.04 | 402.58 |
| C  10/07/15 | 006139 | CLERK OF THE BANKRUPTCY COURT<br>219 SOUTH DEARBORN STREET,  ROOM 713<br>CHICAGO, IL  60604 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #      CLAIM #        DIVIDEND<br>===================================<br>614        B62            2.22<br>615        B63            3.48<br>616        B64            3.47<br>618        B18A          2.21<br>620        75            1.82<br>612        B60            3.46<br>606        B54            4.75 | <br><br><br><br><br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001 | | 402.58 | 0.00 |

| | | Page Subtotals | | | 0.00 | 778.57 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 358)*

Page: 225

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $  5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 601 | B51 | 1.95 | 7100-001 | | | |
| | | | 600 | B50 | 2.95 | 7100-001 | | | |
| | | | 597 | B47 | 3.32 | 7100-001 | | | |
| | | | 596 | B46 | 1.60 | 7100-001 | | | |
| | | | 593 | B43 | 2.60 | 7100-001 | | | |
| | | | 591 | B41 | 2.04 | 7100-001 | | | |
| | | | 590 | B40 | 1.54 | 7100-001 | | | |
| | | | 587 | B37 | 1.14 | 7100-001 | | | |
| | | | 584 | B35 | 3.64 | 7100-001 | | | |
| | | | 580 | B31 | 2.36 | 7100-001 | | | |
| | | | 576 | B27 | 4.75 | 7100-001 | | | |
| | | | 573 | B24 | 1.90 | 7100-001 | | | |
| | | | 571 | B22 | 3.82 | 7100-001 | | | |
| | | | 565 | B17 | 0.06 | 7100-001 | | | |
| | | | 564 | B16 | 1.68 | 7100-001 | | | |
| | | | 563 | B15 | 0.80 | 7100-001 | | | |
| | | | 562 | B14 | 1.33 | 7100-001 | | | |
| | | | 561 | B13 | 1.43 | 7100-001 | | | |
| | | | 559 | B11 | 4.75 | 7100-001 | | | |
| | | | 549 | B1 | 1.84 | 7100-001 | | | |
| | | | 544 | A109 | 1.04 | 7100-001 | | | |
| | | | 536 | A101 | 1.67 | 7100-001 | | | |
| | | | 532 | A97 | 4.76 | 7100-001 | | | |
| | | | 521 | A86 | 3.46 | 7100-001 | | | |
| | | | 519 | A84 | 1.08 | 7100-001 | | | |
| | | | 514 | A79 | 4.17 | 7100-001 | | | |
| | | | 513 | A78 | 1.69 | 7100-001 | | | |
| | | | 512 | A77 | 1.43 | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 19.05c

FORM 2

Page: 226

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 511 | A76 | 0.06 | 7100-001 | | | |
| | | | 509 | A74 | 1.66 | 7100-001 | | | |
| | | | 508 | A73 | 4.75 | 7100-001 | | | |
| | | | 503 | A68 | 4.00 | 7100-001 | | | |
| | | | 499 | A64 | 1.95 | 7100-001 | | | |
| | | | 497 | A62 | 0.67 | 7100-001 | | | |
| | | | 495 | A60 | 3.82 | 7100-001 | | | |
| | | | 494 | A59 | 2.95 | 7100-001 | | | |
| | | | 490 | A55 | 2.60 | 7100-001 | | | |
| | | | 488 | A53 | 1.60 | 7100-001 | | | |
| | | | 486 | A51 | 3.19 | 7100-001 | | | |
| | | | 482 | A47 | 1.54 | 7100-001 | | | |
| | | | 475 | A40 | 3.07 | 7100-001 | | | |
| | | | 473 | A38 | 2.05 | 7100-001 | | | |
| | | | 463 | A28 | 0.81 | 7100-001 | | | |
| | | | 461 | A26 | 4.17 | 7100-001 | | | |
| | | | 460 | A25 | 2.30 | 7100-001 | | | |
| | | | 455 | A20 | 4.17 | 7100-001 | | | |
| | | | 452 | A18 | 2.39 | 7100-001 | | | |
| | | | 451 | A17 | 1.68 | 7100-001 | | | |
| | | | 448 | A14 | 1.32 | 7100-001 | | | |
| | | | 444 | A10 | 2.84 | 7100-001 | | | |
| | | | 441 | A7 | 4.75 | 7100-001 | | | |
| | | | 440 | A6 | 3.58 | 7100-001 | | | |
| | | | 436 | A2 | 1.84 | 7100-001 | | | |
| | | | 246 | 74A | 2.21 | 7100-001 | | | |
| | | | 245 | 64A | 2.99 | 7100-001 | | | |
| | | | 239 | 218 | 0.94 | 7100-001 | | | |

Page Subtotals                    0.00            0.00

Ver: 19.05c

Page: 227

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 236 | 215 | 3.92 | 7100-001 | | | |
| | | | 232 | 212 | 2.21 | 7100-001 | | | |
| | | | 231 | 211 | 3.45 | 7100-001 | | | |
| | | | 222 | 202 | 0.81 | 7100-001 | | | |
| | | | 221 | 201 | 4.74 | 7100-001 | | | |
| | | | 219 | 199 | 4.08 | 7100-001 | | | |
| | | | 218 | 198 | 1.70 | 7100-001 | | | |
| | | | 214 | 195 | 4.20 | 7100-001 | | | |
| | | | 213 | 194 | 0.96 | 7100-001 | | | |
| | | | 212 | 193 | 4.00 | 7100-001 | | | |
| | | | 209 | 191 | 0.83 | 7100-001 | | | |
| | | | 208 | 190 | 4.00 | 7100-001 | | | |
| | | | 201 | 183 | 2.23 | 7100-001 | | | |
| | | | 196 | 179 | 3.07 | 7100-001 | | | |
| | | | 195 | 178 | 3.32 | 7100-001 | | | |
| | | | 193 | 176 | 4.58 | 7100-001 | | | |
| | | | 190 | 174 | 4.17 | 7100-001 | | | |
| | | | 189 | 173 | 1.95 | 7100-001 | | | |
| | | | 188 | 172 | 1.07 | 7100-001 | | | |
| | | | 186 | 170 | 4.82 | 7100-001 | | | |
| | | | 182 | 167 | 2.60 | 7100-001 | | | |
| | | | 180 | 165 | 1.60 | 7100-001 | | | |
| | | | 174 | 161 | 0.88 | 7100-001 | | | |
| | | | 173 | 160 | 2.15 | 7100-001 | | | |
| | | | 170 | 157 | 3.19 | 7100-001 | | | |
| | | | 168 | 155 | 1.54 | 7100-001 | | | |
| | | | 166 | 153 | 1.69 | 7100-001 | | | |
| | | | 161 | 179 | 4.75 | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 19.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 228

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 159 | 147 | 2.84 | 7100-001 | | | |
| | | | 158 | 146 | 1.10 | 7100-001 | | | |
| | | | 156 | 144. | 1.07 | 7100-001 | | | |
| | | | 154 | 142 | 0.82 | 7100-001 | | | |
| | | | 145 | 134 | 4.90 | 7100-001 | | | |
| | | | 144 | 133 | 1.23 | 7100-001 | | | |
| | | | 143 | 132 | 0.83 | 7100-001 | | | |
| | | | 142 | 131 | 1.49 | 7100-001 | | | |
| | | | 141 | 130 | 1.24 | 7100-001 | | | |
| | | | 138 | 127 | 2.44 | 7100-001 | | | |
| | | | 134 | 123 | 2.11 | 7100-001 | | | |
| | | | 133 | 122 | 0.80 | 7100-001 | | | |
| | | | 132 | 121 | 3.25 | 7100-001 | | | |
| | | | 131 | 120 | 2.14 | 7100-001 | | | |
| | | | 129 | 118 | 3.34 | 7100-001 | | | |
| | | | 128 | 117 | 0.92 | 7100-001 | | | |
| | | | 125 | 115 | 2.14 | 7100-001 | | | |
| | | | 120 | 110 | 2.83 | 7100-001 | | | |
| | | | 118 | 108 | 4.75 | 7100-001 | | | |
| | | | 117 | 107 | 1.11 | 7100-001 | | | |
| | | | 114 | 104 | 1.90 | 7100-001 | | | |
| | | | 113 | 103 | 1.23 | 7100-001 | | | |
| | | | 112 | 102 | 3.82 | 7100-001 | | | |
| | | | 110 | 100 | 3.42 | 7100-001 | | | |
| | | | 109 | 99 | 2.30 | 7100-001 | | | |
| | | | 108 | 98 | 4.46 | 7100-001 | | | |
| | | | 107 | 97 | 0.51 | 7100-001 | | | |
| | | | 106 | 96 | 3.20 | 7100-001 | | | |

| | | Page Subtotals | 0.00 | 0.00 | |

Ver: 19.05c

LFORM24

Page:  229

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 103 | 93 | 0.97 | 7100-001 | | | |
| | | | 100 | 90 | 1.90 | 7100-001 | | | |
| | | | 99 | 89 | 0.46 | 7100-001 | | | |
| | | | 98 | 88 | 2.09 | 7100-001 | | | |
| | | | 90 | 81 | 2.36 | 7100-001 | | | |
| | | | 88 | 79 | 3.59 | 7100-001 | | | |
| | | | 87 | 78 | 3.23 | 7100-001 | | | |
| | | | 82 | 73 | 4.31 | 7100-001 | | | |
| | | | 81 | 72 | 1.74 | 7100-001 | | | |
| | | | 79 | 70 | 4.81 | 7100-001 | | | |
| | | | 76 | 68 | 1.14 | 7100-001 | | | |
| | | | 74 | 66 | 1.09 | 7100-001 | | | |
| | | | 73 | 65 | 1.49 | 7100-001 | | | |
| | | | 71 | 63 | 0.88 | 7100-001 | | | |
| | | | 69 | 61 | 1.04 | 7100-001 | | | |
| | | | 67 | 59 | 0.71 | 7100-001 | | | |
| | | | 65 | 57 | 1.10 | 7100-001 | | | |
| | | | 62 | 55 | 0.90 | 7100-001 | | | |
| | | | 61 | 54 | 2.30 | 7100-001 | | | |
| | | | 59 | 52 | 1.68 | 7100-001 | | | |
| | | | 58 | 51 | 2.39 | 7100-001 | | | |
| | | | 55 | 48 | 1.54 | 7100-001 | | | |
| | | | 54 | 47 | 2.25 | 7100-001 | | | |
| | | | 53 | 46 | 4.75 | 7100-001 | | | |
| | | | 52 | 45 | 0.96 | 7100-001 | | | |
| | | | 51 | 44 | 3.61 | 7100-001 | | | |
| | | | 50 | 43 | 1.32 | 7100-001 | | | |
| | | | 49 | 42 | 1.06 | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 19.05c

Page: 230

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 45 | 38 | 1.20 | 7100-001 | | | |
| | | | 42 | 35 | 4.86 | 7100-001 | | | |
| | | | 41 | 34 | 2.60 | 7100-001 | | | |
| | | | 39 | 32 | 3.80 | 7100-001 | | | |
| | | | 35 | 30 | 0.52 | 7100-001 | | | |
| | | | 34 | 29 | 0.92 | 7100-001 | | | |
| | | | 32 | 27 | 1.04 | 7100-001 | | | |
| | | | 29 | 25 | 1.27 | 7100-001 | | | |
| | | | 28 | 24 | 2.17 | 7100-001 | | | |
| | | | 24 | 21 | 1.12 | 7100-001 | | | |
| | | | 23 | 20 | 2.65 | 7100-001 | | | |
| | | | 21 | 18 | 4.75 | 7100-001 | | | |
| | | | 20 | 17 | 0.96 | 7100-001 | | | |
| | | | 16 | 14 | 2.14 | 7100-001 | | | |
| | | | 13 | 12 | 2.85 | 7100-001 | | | |
| | | | 11 | 10 | 2.28 | 7100-001 | | | |
| | | | 10 | 9 | 1.83 | 7100-001 | | | |
| | | | 9 | 8 | 2.52 | 7100-001 | | | |
| | | | 7 | 6 | 1.07 | 7100-001 | | | |
| | | | 6 | 5 | 1.24 | 7100-001 | | | |
| | | | 5 | 4 | 3.35 | 7100-001 | | | |
| | | | 4 | 3 | 1.26 | 7100-001 | | | |
| | | | 3 | 2 | 3.26 | 7100-001 | | | |
| | | | 1 | 1 | 0.44 | 7100-001 | | | |
| * C  01/08/16 | 006002 | MK Zafar CPA 2704 W. Peterson Ave. Elmwood Park, IL 60707 | Claim 105, Payment 0.00949% | | | 7100-003 | | -94.92 | 94.92 |
| * C  01/08/16 | 006003 | Ayesha Zaheer 5601 Seminary Rd #1408N | Claim 106, Payment 0.06954% | | | 7100-003 | | -12.41 | 107.33 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -107.33 |

Ver: 19.05c

LFORM24

Page: 231

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Trustee Name:   PHILIP V. MARTINO
Bank Name:   ASSOCIATED BANK
Account Number / CD #:   *******0018  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Falls Church VA 22091 | | | | | |
| * C  01/08/16 | 006009 | Jagdish & Padma Mundhra<br>5825 Theobald Rd.<br>Morton Grove, IL 60053 | Claim 128, Payment 0.00950% | 7100-003 | | -9.50 | 116.83 |
| * C  01/08/16 | 006013 | David Stieper<br>2300 N. Barrington Road<br>Schaumburg, IL 60195 | Claim 137, Payment 0.00949% | 7100-003 | | -5.53 | 122.36 |
| * C  01/08/16 | 006014 | DIPANKAR MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 138, Payment 0.00950% | 7100-003 | | -6.35 | 128.71 |
| * C  01/08/16 | 006016 | Roger "s Flooring<br>c/o Roger"s Flooring<br>27 W 743 St. Charles Road<br>West Chicago, IL 60185-1759 | Claim 140, Payment 0.00951% | 7100-003 | | -6.31 | 135.02 |
| * C  01/08/16 | 006018 | Antonio Fontela<br>c/o Kupisch & Carbon<br>201 N. Church<br>Bensenville IL 60106 | Claim 145, Payment 0.00949% | 7100-003 | | -15.19 | 150.21 |
| * C  01/08/16 | 006019 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL 60527 | Claim 148, Payment 0.00949% | 7100-003 | | -24.68 | 174.89 |
| * C  01/08/16 | 006021 | ALPANA MUKHOPADHYAY TRUST<br>933 Clinton Place<br>River Forest, IL 60305 | Claim 150, Payment 0.00951% | 7100-003 | | -7.09 | 181.98 |
| * C  01/08/16 | 006022 | LAKEWOOD COUNTERTIP & KITCHEN DISTR<br>c/o Frederick A Lurie<br>55 West Monroe Street Suite 3550<br>Chicago, Illinois 60603 | Claim 151, Payment 0.00950% | 7100-003 | | -5.55 | 187.53 |
| * C  01/08/16 | 006026 | Shah Engineering Inc<br>One IBM Plaza | Claim 158, Payment 0.00950% | 7100-003 | | -5.03 | 192.56 |

Page Subtotals                 0.00         -85.23

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 365)*

FORM 2   Page: 232

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  01/08/16 | 006028 | 330 N Wasbash Suite 3200 Chicago, IL 60611 Tamirisa Kris c/o Dilks & Knopik, LLC | Claim 164, Payment 0.00949% | 7100-003 | | -8.82 | 201.38 |
| * C  01/08/16 | 006031 | 35308 SE Center Street Snoqualmie, WA  98065 KHUZEMA MERCHANT 422 79th Street Willowbrook, IL  60537 | Claim 169, Payment 0.00949% | 7100-003 | | -6.82 | 208.20 |
| * C  01/08/16 | 006033 | Crown Construction Inc and Janusz K c/o Michael C Goode 11 S LaSalle St #2802 Chicago, IL 60603 | Claim 175, Payment 0.00949% | 7100-003 | | -42.72 | 250.92 |
| * C  01/08/16 | 006035 | POWERS ENTERPRISES INC. 11725 S. Ridgeland Ave. Suite 29 Worth, IL 60482 | Claim 180, Payment 0.00951% | 7100-003 | | -8.55 | 259.47 |
| * C  01/08/16 | 006036 | Simplex Grinnell LP c/o Faustin Pipal 150 S Wacker Drive Suite 2650 Chicago, IL 60606 | Claim 182, Payment 0.00949% | 7100-003 | | -6.41 | 265.88 |
| * C  01/08/16 | 006037 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn: Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim 186, Payment 0.00949% | 7100-003 | | -7.97 | 273.85 |
| * C  01/08/16 | 006038 | Midwest Bank & Trust Company c/o M. Flynn/Business Legal Svc 936 Maple Ave. Downers Grove, IL 60515 | Claim 187, Payment 0.00949% | 7100-003 | | -486.98 | 760.83 |

Page Subtotals                   0.00         -568.27

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 366)*

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   01/08/16 | 006041 | 22ND CENTURY PARTNERS LTD c/o Weissberg & Associates, Ltd. 401 S. LaSalle Street #403 Chicago, IL 60605 | Claim 196, Payment 0.00949% | 7100-003 | | -872.53 | 1,633.36 |
| * C   01/08/16 | 006045 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim 204, Payment 0.00949% | 7100-003 | | -8.66 | 1,642.02 |
| * C   01/08/16 | 006046 | SHAH, BIREN 2600 W. Bryn Mawr Chicago, IL 60659 | Claim 205, Payment 0.00949% | 7100-003 | | -17.40 | 1,659.42 |
| * C   01/08/16 | 006048 | Thakor J Patel d/b/a TR Management and/or agrahi Eric F Ferteger 29 S Lasalle #300 Chicago, IL 60603-1502 | Claim 207, Payment 0.00949% | 7100-003 | | -76.99 | 1,736.41 |
| * C   01/08/16 | 006051 | Bharat Patel c/o Eric Ferleger 29 S Lasalle St. #300 Chicago, IL 60603-1502 | Claim 210, Payment 0.00950% | 7100-003 | | -14.54 | 1,750.95 |
| * C   01/08/16 | 006053 | Anrub, One c/o  McDonagh- Faherty Law Offices 5366 N Elston, Ste. 201 Chicago, IL 60630 | Claim 214, Payment 0.00949% | 7100-003 | | -13.28 | 1,764.23 |
| * C   01/08/16 | 006055 | PLANNED PLUMBING INC Scott N Schreiber Much Shelist 191 N Wacker Drive Suite 1800 Chicago, IL 60606 | Claim 219, Payment 0.00950% | 7100-003 | | -19.59 | 1,783.82 |
| * C   01/08/16 | 006056 | DHANDA, ANAND 8218 Daniels Purchase Way | Claim 28, Payment 0.00946% | 7100-003 | | -5.65 | 1,789.47 |

| | | | Page Subtotals | | 0.00 | -1,028.64 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 367)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 234

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Millersville, MD 21108 | | | | | |
| * C  01/08/16 | 006058 | Liberty Development Company c/o Timothy H Okal Spina McGuire & Okal 7610 W North Ave Elmwood Park, IL 60707 | Claim 33A, Payment 0.00949% | 7100-003 | | -21.87 | 1,811.34 |
| * C  01/08/16 | 006065 | Hatim Hamiduddin 354 Woodstock Rd. Oxford, England 0X28BZ | Claim 67, Payment 0.00949% | 7100-003 | | -18.98 | 1,830.32 |
| * C  01/08/16 | 006066 | KHUZEMA MERCHANT 422 79th Street Willowbrook, IL  60537 | Claim 69, Payment 0.00949% | 7100-003 | | -6.82 | 1,837.14 |
| * C  01/08/16 | 006067 | Julie Harness 31585 Tallgrass Ct Lakemoor, IL 60050 | Claim 7, Payment 0.80711% | 7100-003 | | -82.18 | 1,919.32 |
| * C  01/08/16 | 006071 | Jon Woodring c/o Amy A. Aronson P.O. Box 5907 Vernon Hills, IL  60061 | Claim 85, Payment 0.00949% | 7100-003 | | -94.92 | 2,014.24 |
| * C  01/08/16 | 006074 | Dr. Mohammad Arain 506 Sauk Path Oak Brook, IL 60523 | Claim A100, Payment 0.00949% | 7100-003 | | -12.84 | 2,027.08 |
| * C  01/08/16 | 006076 | Dr. Ahkter 6758 N. Leroy Ave. Lincolnwood, IL 60712 | Claim A106, Payment 0.00949% | 7100-003 | | -9.11 | 2,036.19 |
| * C  01/08/16 | 006077 | Bharat Patel (Eros Software) 1300 S Roselle Rd Schaumburg, IL 60193-4631 | Claim A107, Payment 0.00950% | 7100-003 | | -14.64 | 2,050.83 |
| * C  01/08/16 | 006079 | MBNA AMERICA BANK NA PO Box 15168 MS 1423 | Claim A16, Payment 0.00950% | 7100-003 | | -6.53 | 2,057.36 |

Page Subtotals        0.00        -267.89

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 368)*

Page: 235

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Wilmington, DE 19850 | | | | | |
| * C   01/08/16 | 006084 | Khalil Barbari<br>2201 Westwood<br>Crystal Lake, IL 60012 | Claim A32, Payment 0.00950% | 7100-003 | | -5.32 | 2,062.68 |
| * C   01/08/16 | 006085 | ZAHID & NOUREEN CHOHAN<br>1741 David Dr.<br>Olean, NY 14760 | Claim A35, Payment 0.00950% | 7100-003 | | -5.87 | 2,068.55 |
| * C   01/08/16 | 006086 | Farida Darigar<br>361 Ceder Tree<br>Schaumburg, IL 60194 | Claim A36, Payment 0.06938% | 7100-003 | | -5.55 | 2,074.10 |
| * C   01/08/16 | 006088 | Antonio Fontela<br>c/o Kupisch, Carbon & Laurean, Ltd.<br>201 N. Church<br>Bensenville, IL 60106 | Claim A39, Payment 0.00949% | 7100-003 | | -15.19 | 2,089.29 |
| * C   01/08/16 | 006089 | Behlul Zakiuddin<br>10 S. 260 Rt. 83<br>Willowbrook, IL  60527-6146 | Claim A44, Payment 0.00949% | 7100-003 | | -24.68 | 2,113.97 |
| * C   01/08/16 | 006094 | CANNON, TAMIRISA KRIS<br>c/o Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA  98065 | Claim A52, Payment 0.00949% | 7100-003 | | -8.82 | 2,122.79 |
| * C   01/08/16 | 006100 | Midwest Bank & Trust Company<br>c/o M. Flynn/Business & Banking Service<br>936 Maple Ave.<br>Downers Grove, IL 60515 | Claim A67, Payment 0.00949% | 7100-003 | | -539.31 | 2,662.10 |
| * C   01/08/16 | 006104 | SHAH, BIREN<br>2600 W. Bryn Mawr<br>Chicago, IL 60659 | Claim A80, Payment 0.00949% | 7100-003 | | -17.40 | 2,679.50 |
| * C   01/08/16 | 006105 | SHAH, BIREN<br>2600 W. Bryn Mawr | Claim A81, Payment 0.00950% | 7100-003 | | -8.67 | 2,688.17 |

| | | | Page Subtotals | | 0.00 | -630.81 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 369)*

Ver: 19.05c

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 236

Exhibit 9

Case No:        04-23758  -ABG
Case Name:      POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******0018  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60659 | | | | | |
| * C  01/08/16 | 006108 | Bharat Patel c/o Ferleger & Associates, Ltd 29 S LaSalle Street Suite 300 Chicago, IL 60603 | Claim A87, Payment 0.00950% | 7100-003 | | -14.54 | 2,702.71 |
| * C  01/08/16 | 006109 | Thakor J Patel dba T R Management and/or Agrani c/o Eric P Ferleger 29 S LaSalle 300 Chicago, IL 60603-1502 | Claim A88, Payment 0.00949% | 7100-003 | | -76.99 | 2,779.70 |
| * C  01/08/16 | 006115 | Infinity Holdings Corp of Orlando d/b/a WCKG-FM c/o Viacom Inc Attn Helen D"Antona 1515 Broadway 35th Floor New York, NY 10036 | Claim A94, Payment 0.00949% | 7100-003 | | -7.97 | 2,787.67 |
| * C  01/08/16 | 006116 | Vinod Malhotra | Claim A98A, Payment 0.06958% | 7100-003 | | -5.41 | 2,793.08 |
| * C  01/08/16 | 006118 | DHANDA, ANAND 8218 Daniels Purchase Way Millersville, MD 21108 | Claim B10, Payment 0.00946% | 7100-003 | | -5.65 | 2,798.73 |
| * C  01/08/16 | 006121 | ZAHID & NOUREEN CHOHAN 1741 David Dr. Olean, NY 14760 | Claim B25, Payment 0.00950% | 7100-003 | | -5.87 | 2,804.60 |
| * C  01/08/16 | 006125 | Prof. Bala Chandran 3269 Prestwick Northbrook, IL 60062 | Claim B32, Payment 0.00950% | 7100-003 | | -23.74 | 2,828.34 |
| * C  01/08/16 | 006127 | ALPANA MUKHOPADHYAY TRUST 933 Clinton Place River Forest, IL 60305 | Claim B34, Payment 0.00951% | 7100-003 | | -7.09 | 2,835.43 |
| * C  01/08/16 | 006129 | DIPANKAR MUKHOPADHYAY TRUST 933 Clinton Place | Claim B39, Payment 0.00950% | 7100-003 | | -6.35 | 2,841.78 |

Page Subtotals     0.00     -153.61

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 370)*

FORM 2

Page: 237

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0018 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | River Forest, IL 60305 | | | | | | | |
| * C  01/08/16 | 006130 | CANNON, TAMIRISA KRIS<br>c/o Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA  98065 | Claim B42, Payment 0.00949% | | | 7100-003 | | -8.82 | 2,850.60 |
| * C  01/08/16 | 006135 | Infinity Holdings Cor of Orlando<br>c/o Viacom Inc attn Helen D"Antona<br>1515 Broadway 35th Floor<br>New York, NY 10036 | Claim B57, Payment 0.00949% | | | 7100-003 | | -7.97 | 2,858.57 |
| * C  01/08/16 | 006138 | SUNIL & MEERA LINGAYAT<br>19706 Maycrest Way<br>Germantown, MD 20876 | Claim B8, Payment 0.80721% | | | 7100-003 | | -241.04 | 3,099.61 |
| C  01/08/16 | 006140 | CLERK OF THE BANKRUPTCY COURT<br>219 SOUTH DEARBORN STREET,  ROOM 713<br>CHICAGO, IL  60604 | Claim B8, Payment 0.80721%<br>DIVIDENDS REMITTED TO THE COURT | | | | | 3,099.61 | 0.00 |
| | | | ITEM # | CLAIM # | DIVIDEND | | | | |
| | | | ================================ | | | | | | |
| | | | 556 | B8 | 241.04 | 7100-001 | | | |
| | | | 609 | B57 | 7.97 | 7100-001 | | | |
| | | | 115 | 105 | 94.92 | 7100-001 | | | |
| | | | 116 | 106 | 12.41 | 7100-001 | | | |
| | | | 139 | 128 | 9.50 | 7100-001 | | | |
| | | | 149 | 137 | 5.53 | 7100-001 | | | |
| | | | 150 | 138 | 6.35 | 7100-001 | | | |
| | | | 152 | 140 | 6.31 | 7100-001 | | | |
| | | | 157 | 145 | 15.19 | 7100-001 | | | |
| | | | 160 | 148 | 24.68 | 7100-001 | | | |
| | | | 162 | 150 | 7.09 | 7100-001 | | | |
| | | | 163 | 151 | 5.55 | 7100-001 | | | |
| | | | 171 | 158 | 5.03 | 7100-001 | | | |

| | Page Subtotals | 0.00 | 2,841.78 |

Ver: 19.05c

Page: 238

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 179 | 164 | 8.82 | 7100-001 | | | |
| | | | 184 | 169 | 6.82 | 7100-001 | | | |
| | | | 192 | 175 | 42.72 | 7100-001 | | | |
| | | | 197 | 180 | 8.55 | 7100-001 | | | |
| | | | 200 | 182 | 6.41 | 7100-001 | | | |
| | | | 205 | 186 | 7.97 | 7100-001 | | | |
| | | | 206 | 187 | 486.98 | 7100-001 | | | |
| | | | 215 | 196 | 872.53 | 7100-001 | | | |
| | | | 224 | 204 | 8.66 | 7100-001 | | | |
| | | | 225 | 205 | 17.40 | 7100-001 | | | |
| | | | 227 | 207 | 76.99 | 7100-001 | | | |
| | | | 230 | 210 | 14.54 | 7100-001 | | | |
| | | | 235 | 214 | 13.28 | 7100-001 | | | |
| | | | 240 | 219 | 19.59 | 7100-001 | | | |
| | | | 33 | 28 | 5.65 | 7100-001 | | | |
| | | | 248 | 33A | 21.87 | 7100-001 | | | |
| | | | 75 | 67 | 18.98 | 7100-001 | | | |
| | | | 77 | 69 | 6.82 | 7100-001 | | | |
| | | | 8 | 7 | 82.18 | 7100-001 | | | |
| | | | 95 | 85 | 94.92 | 7100-001 | | | |
| | | | 535 | A100 | 12.84 | 7100-001 | | | |
| | | | 541 | A106 | 9.11 | 7100-001 | | | |
| | | | 542 | A107 | 14.64 | 7100-001 | | | |
| | | | 450 | A16 | 6.53 | 7100-001 | | | |
| | | | 467 | A32 | 5.32 | 7100-001 | | | |
| | | | 470 | A35 | 5.87 | 7100-001 | | | |
| | | | 471 | A36 | 5.55 | 7100-001 | | | |
| | | | 474 | A39 | 15.19 | 7100-001 | | | |

| | | | | | | Page Subtotals | 0.00 | 0.00 | |

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 372)*

Page: 239

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******0018  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3992 | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 479 | A44 | 24.68 | 7100-001 | | | |
| | | | 487 | A52 | 8.82 | 7100-001 | | | |
| | | | 502 | A67 | 539.31 | 7100-001 | | | |
| | | | 515 | A80 | 17.40 | 7100-001 | | | |
| | | | 516 | A81 | 8.67 | 7100-001 | | | |
| | | | 522 | A87 | 14.54 | 7100-001 | | | |
| | | | 523 | A88 | 76.99 | 7100-001 | | | |
| | | | 529 | A94 | 7.97 | 7100-001 | | | |
| | | | 548 | A98A | 5.41 | 7100-001 | | | |
| | | | 558 | B10 | 5.65 | 7100-001 | | | |
| | | | 574 | B25 | 5.87 | 7100-001 | | | |
| | | | 581 | B32 | 23.74 | 7100-001 | | | |
| | | | 583 | B34 | 7.09 | 7100-001 | | | |
| | | | 589 | B39 | 6.35 | 7100-001 | | | |
| | | | 592 | B42 | 8.82 | 7100-001 | | | |

|  | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

* **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 8,328.81 | 8,328.81 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 0.00 |
| Subtotal | | 8,328.81 | 8,328.81 |
| Less:  Payments to Debtors | | | 0.00 |
| Net | | 8,328.81 | 8,328.81 |

Page Subtotals          0.00          0.00

Ver: 19.05c

Page: 240

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2639  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 09/07/04 | 15 | Colnmach 303 Sunnyside Blvd Suite 70 Plainview, NY 11803 | net commission | 1229-000 | 598.45 | | 598.45 |
| C | 09/07/04 | 16 | Mutual Bank 16540 S. Halsted Harvey, IL 60426 | refund | 1229-000 | 106.81 | | 705.26 |
| C | 09/07/04 | 15 | Colnmach | commission | 1229-000 | 671.23 | | 1,376.49 |
| C | 09/30/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 3.43 | | 1,379.92 |
| C | 10/29/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 14.94 | | 1,394.86 |
| C | 11/30/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 14.46 | | 1,409.32 |
| C | 12/02/04 | 14 | DJM | designation rights payment | 1290-000 | 175,000.00 | | 176,409.32 |
| C t | 12/02/04 | | Transfer to Acct #*******2697 | Bank Funds Transfer Transfer to cover check | 9999-000 | | 100,000.00 | 76,409.32 |
| C | 12/31/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 6.75 | | 76,416.07 |
| C t | 01/04/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 12,375.00 | 64,041.07 |
| C | 01/31/05 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 5.54 | | 64,046.61 |
| C t | 02/14/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 41,084.15 | 22,962.46 |
| C | 02/28/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 8.06 | | 22,970.52 |
| C t | 03/07/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 81.50 | 22,889.02 |
| C | 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.86 | | 22,893.88 |
| C | 04/07/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.94 | | 22,894.82 |
| C t | 04/07/05 | | Transfer to Acct #*******2697 | Final Posting Transfer | 9999-000 | | 22,894.82 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 176,435.47 | 176,435.47 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 374)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2639  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 176,435.47 | 176,435.47 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 176,435.47 | |
| Memo Allocation Net: | 0.00 | Subtotal | 176,435.47 | 0.00 | |
| | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 176,435.47 | 0.00 | |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

Page Subtotals   0.00   0.00

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 375)*

FORM 2

Page: 242

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2684  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 11/30/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 29.34 | | 29.34 |
| C | 12/06/04 | | CHICAGO TITLE & TRUST | MG INTERNATIONAL, LLC PROPERTY | 1180-000 | 51,383.45 | | 51,412.79 |
| C | 12/06/04 | | CHICAGO TITLE & TRUST | MG INTERNATIONAL FUNDS | 1180-000 | 460,000.00 | | 511,412.79 |
| | | | | Funds from Chicago Title made payable to Polo<br>Builders but properly attributed to M.G. International<br>and transferred thereto. Entered as non-compensable<br>to avoid duplication. | | | | |
| C | 12/09/04 | 000101 | M.G. INTERNATIONAL, INC. | Transfer to Affiliate | 1110-002 | -511,412.79 | | 0.00 |
| C | 12/31/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 12.58 | | 12.58 |
| C | 04/07/05 | 13 | ANICICA VILLAFRIA | purchase r,t & i to Bensenville | 1210-000 | 20,000.00 | | 20,012.58 |
| C t | 04/07/05 | | Transfer from Acct #*******2697 | Bank Funds Transfer | 9999-000 | 22,894.82 | | 42,907.40 |
| C | 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 6.49 | | 42,913.89 |
| C | 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 9.12 | | 42,923.01 |
| C t | 06/23/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 40,000.00 | 2,923.01 |
| C | 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 6.63 | | 2,929.64 |
| C t | 07/14/05 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 150.00 | 2,779.64 |
| C | 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.60 | | 2,780.24 |
| C | 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1.42 | | 2,781.66 |
| C | 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1.37 | | 2,783.03 |
| C | 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.42 | | 2,784.45 |
| C | 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1.37 | | 2,785.82 |
| C | 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1.39 | | 2,787.21 |
| C | 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1.40 | | 2,788.61 |
| C | 02/28/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1.98 | | 2,790.59 |
| C t | 03/20/06 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 600.00 | 2,190.59 |
| C | 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.17 | | 2,192.76 |
| C | 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.80 | | 2,194.56 |
| C | 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.86 | | 2,196.42 |

|  | Page Subtotals | 42,946.42 | 40,750.00 | |
|---|---|---|---|---|

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 376)*

Ver: 19.05c

Page: 243

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2684 Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 06/30/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 1.81 | | 2,198.23 |
| C | 07/12/06 | 18 | PAUL & LINDA SEITZ<br>1501 Guthrie Drive<br>Barrington, IL 60010 | sale of Falcon Lakes outlots | 1210-000 | 10,000.00 | | 12,198.23 |
| C t | 07/19/06 | | Transfer to Acct #*******2697 | Bank Funds Transfer | 9999-000 | | 150.00 | 12,048.23 |
| C | 07/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 6.70 | | 12,054.93 |
| C | 08/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 10.24 | | 12,065.17 |
| C | 09/29/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 9.92 | | 12,075.09 |
| C | 10/31/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 10.26 | | 12,085.35 |
| C | 11/30/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 9.93 | | 12,095.28 |
| C | 12/29/06 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 10.27 | | 12,105.55 |
| C | 01/31/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 10.28 | | 12,115.83 |
| C | 02/28/07 | INT | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 9.29 | | 12,125.12 |
| C | 03/30/07 | INT | Bank of America | Interest Rate 1.000 | 1270-000 | 10.30 | | 12,135.42 |
| C | 04/30/07 | INT | Bank of America | Interest Rate 1.000 | 1270-000 | 9.98 | | 12,145.40 |
| C | 05/31/07 | INT | Bank of America | Interest Rate 1.000 | 1270-000 | 10.32 | | 12,155.72 |
| C | 06/29/07 | INT | Bank of America | Interest Rate 1.000 | 1270-000 | 9.99 | | 12,165.71 |
| C | 07/31/07 | INT | Bank of America | Interest Rate 1.000 | 1270-000 | 10.34 | | 12,176.05 |
| C | 08/29/07 | 20 | ABBAS AND MEHRUNNISA ZARIF<br>3525 CASS CTM, APT. 410<br>OAK BROOK, IL 60523-2636 | LITIGATION SETTLEMENT | 1241-000 | 100,000.00 | | 112,176.05 |
| C | 08/31/07 | INT | Bank of America | Interest Rate 1.000 | 1270-000 | 10.34 | | 112,186.39 |
| C | 09/28/07 | INT | Bank of America | Interest Rate 0.750 | 1270-000 | 63.12 | | 112,249.51 |
| C t | 10/05/07 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | 9999-000 | | 27,770.15 | 84,479.36 |
| C | 10/31/07 | INT | Bank of America | Interest Rate 0.750 | 1270-000 | 56.10 | | 84,535.46 |
| C | 11/30/07 | INT | Bank of America | Interest Rate 0.650 | 1270-000 | 45.16 | | 84,580.62 |
| C | 12/31/07 | INT | Bank of America | Interest Rate 0.500 | 1270-000 | 40.44 | | 84,621.06 |
| C | 01/04/08 | 5 | CIRCUIT COURT OF COOK COUNTY<br>DALEY CENTER | FORECL SURPLUS LOT 18 Falcon Lakes | 1110-000 | 63,999.89 | | 148,620.95 |

| | | | | Page Subtotals | | 174,344.68 | 27,920.15 | |

Ver: 19.05c

FORM 2

Page: 244

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2684  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | ROOM 1005<br>CHICAGO, IL 60601 | | | | | |
| C | 01/15/08 | 19 | INDO-AMERICAN CENTER<br>6328 N. CALIFORNIA AVENUE<br>CHICAGO, IL 60659 | Settlement payment | 1241-000 | 500.00 | | 149,120.95 |
| C | 01/18/08 | 19 | INDO-AMERICAN CENTER<br>6328 N. CALIFORNIA AVENUE<br>CHICAGO, IL 60659 | SETTLEMENT INSTALLMENT PAYMENT | 1241-000 | 500.00 | | 149,620.95 |
| C | 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 51.96 | | 149,672.91 |
| C t | 02/05/08 | | Transfer to Acct#*******0918 | TRANSFER OF FUNDS | 9999-000 | | 101,000.00 | 48,672.91 |
| C | 02/27/08 | 19 | INDO-AMERICAN CENTER<br>6328 N. CALIFORNIA AVENUE<br>CHICAGO, IL 60659 | Settlement payment | 1241-000 | 500.00 | | 49,172.91 |
| C | 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 14.88 | | 49,187.79 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 11.62 | | 49,199.41 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 10.08 | | 49,209.49 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 5.88 | | 49,215.37 |
| C t | 05/30/08 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | 9999-000 | | 45,039.43 | 4,175.94 |
| C | 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.52 | | 4,176.46 |
| * C | 07/25/08 | | INDO-AMERICAN CENTER<br>6328 N. CALIFORNIA AVENUE<br>CHICAGO, IL 60659 | Settlement payment | 1241-003 | 500.00 | | 4,676.46 |
| C | 07/30/08 | 19 | PATRICIA ANSELME<br>990 LOCKWOOD LN<br>BATAVIA, IL 60510 | Settlement payment | 1241-000 | 1,000.00 | | 5,676.46 |
| C | 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.53 | | 5,676.99 |
| * C | 08/26/08 | | INDO-AMERICAN CENTER<br>6328 N. CALIFORNIA AVENUE<br>CHICAGO, IL 60659 | VOID<br>entered in wrong account. Re-entered in acct. no.<br>4428110918 | 1241-003 | -500.00 | | 5,176.99 |

| | | | | Page Subtotals | | 2,595.47 | 146,039.43 | |

Ver: 19.05c

Page: 245

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2684 Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 08/29/08 | INT | Bank of America | Interest Rate 0.150 | 1270-000 | 0.64 | | 5,177.63 |
| C 09/30/08 | INT | Bank of America | Interest Rate 0.150 | 1270-000 | 0.64 | | 5,178.27 |
| C 10/31/08 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 0.50 | | 5,178.77 |
| C 11/28/08 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 0.42 | | 5,179.19 |
| C 12/31/08 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | 0.27 | | 5,179.46 |
| C 01/30/09 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | 0.04 | | 5,179.50 |
| C t 02/02/09 | | Transfer to Acct #*******0715 | Bank Funds Transfer | 9999-000 | | 5,179.50 | 0.00 |

|  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 219,889.08 | 219,889.08 | 0.00 |
|---|---|---|---|---|---|---|
|  | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 22,894.82 | 219,889.08 | |
| **\* Reversed** | | | Subtotal | 196,994.26 | 0.00 | |
| **t Funds Transfer** | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| **C Bank Cleared** | | | Net | 196,994.26 | 0.00 | |

| | | Page Subtotals | 2.51 | 5,179.50 |
|---|---|---|---|---|

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2697  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t  12/02/04 | | Transfer from Acct #*******2639 | Bank Funds Transfer | 9999-000 | 100,000.00 | | 100,000.00 |
| | | | Transfer to cover check | | | | |
| C   12/02/04 | 000101 | FREEBORN & PETERS, LLP | Interim Compensation Payment #1 | 3210-600 | | 100,000.00 | 0.00 |
| | | 311 South Wacker Drive | | | | | |
| | | Suite 3000 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| C t  01/04/05 | | Transfer from Acct #*******2639 | TRANSFER TO WRITE CHECKS | 9999-000 | 12,375.00 | | 12,375.00 |
| C   01/04/05 | 000102 | COMPREHENSIVE ADVANTAGE SOLUTIONS LLC | Per Order of 12/22/04 | 2990-000 | | 12,375.00 | 0.00 |
| | | | INVOICE 1192 | | | | |
| | | 311 South Wacker Drive | | | | | |
| | | Suite 3000 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| C t  02/14/05 | | Transfer from Acct #*******2639 | TRANSFER TO WRITE CHECKS | 9999-000 | 41,084.15 | | 41,084.15 |
| C   02/14/05 | 000103 | DAVID R. BROWN | Interim Compensation | | | 41,084.15 | 0.00 |
| | | | Fees        40,900.50 | 2100-000 | | | |
| | | | Expenses      183.65 | 2200-000 | | | |
| C t  03/07/05 | | Transfer from Acct #*******2639 | TRANSFER TO WRITE CHECKS | 9999-000 | 81.50 | | 81.50 |
| C   03/07/05 | 000104 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 81.50 | 0.00 |
| C t  04/07/05 | | Transfer from Acct #*******2639 | Transfer In From MMA Account | 9999-000 | 22,894.82 | | 22,894.82 |
| C   04/07/05 | | Transfer to Acct #*******2684 | Bank Funds Transfer | 9999-000 | | 22,894.82 | 0.00 |
| C t  06/23/05 | | Transfer from Acct #*******2684 | TRANSFER TO WRITE CHECKS | 9999-000 | 40,000.00 | | 40,000.00 |
| C   06/23/05 | 000105 | FREEBORN & PETERS, LLP | 7th Interim Fee award | 3210-600 | | 40,000.00 | 0.00 |
| | | 311 South Wacker Drive | | | | | |
| | | Chicago, IL 60606 | | | | | |
| C t  07/14/05 | | Transfer from Acct #*******2684 | TRANSFER TO WRITE CHECKS | 9999-000 | 150.00 | | 150.00 |
| C   07/14/05 | 000106 | Springer, Brown, Covey, Gaertner & Davis, LLC | Reimburse Filing Fee | 2700-000 | | 150.00 | 0.00 |
| | | 400 S. County Farm Road | ADV. NO. 05-01509 | | | | |

|  | | | | Page Subtotals | 216,585.47 | 216,585.47 | |

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 380)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2697  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Wheaton, IL 60187 | | | | | |
| C t  03/20/06 | | Transfer from Acct #*******2684 | TRANSFER TO WRITE CHECKS | 9999-000 | 600.00 | | 600.00 |
| C  03/20/06 | 000107 | INTERNATIONAL SUREITES, LTD. | Bond Premium | 2300-000 | | 600.00 | 0.00 |
| | | SUITE 500 | BOND NO. 016026455 | | | | |
| | | 203 CARONDELET ST. | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| C t  05/10/06 | | Transfer from Acct #*******0442 | TRANSFER TO WRITE CHECKS | 9999-000 | 108,298.80 | | 108,298.80 |
| C  05/10/06 | 000108 | ALAN D. LASKO & ASSOCIATES, P.C. | Interim fee award | | | 18,298.80 | 90,000.00 |
| | | 29 SOUTH LASALLE STREET | | | | | |
| | | SUITE 1240 | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| | | | Fees              18,293.80 | 3410-000 | | | |
| | | | Expenses              5.00 | 3420-000 | | | |
| C  05/10/06 | 000109 | DAVID R. BROWN | Second Interim Fee Award | 2100-000 | | 80,000.00 | 10,000.00 |
| | | SPRINGER, BROWN, COVEY, GAERTNER | | | | | |
| | |    & DAVIS, LLC | | | | | |
| | | 400 South County Farm Road | | | | | |
| | | Suite 330 | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| C  05/10/06 | 000110 | FREEBORN & PETERS | Balance of approved interim compens | 3210-600 | | 10,000.00 | 0.00 |
| | | Attn: Harley Goldstein | | | | | |
| | | 311 South Wacker Drive | | | | | |
| | | 30th Floor | | | | | |
| | | Chicago, IL 60606 | | | | | |
| C t  07/19/06 | | Transfer from Acct #*******2684 | Bank Funds Transfer | 9999-000 | 150.00 | | 150.00 |
| C  07/19/06 | 000111 | MIDWEST BANK & TRUST COMPANY | Trustee Fees - LT#9717198 | 2500-000 | | 150.00 | 0.00 |
| | | 1606 N. Harlem Avenue | | | | | |
| | | Elmwood Park, IL 60707 | | | | | |
| C t  02/08/07 | | Transfer from Acct #*******0442 | TRANSFER TO WRITE CHECKS | 9999-000 | 13.25 | | 13.25 |

| | | |
|---|---|---|
| Page Subtotals | 109,062.05 | 109,048.80 |

Ver: 19.05c

Page: 248

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2697  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   02/08/07 | 000112 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | bond payment BOND NO. 016026455 | 2300-000 | | 13.25 | 0.00 |
| C t 10/05/07 | | Transfer from Acct#*******2684 | TRANSFER OF FUNDS | 9999-000 | 27,770.15 | | 27,770.15 |
| C   10/05/07 | 000113 | SPRINGER, BROWN, COVEY, GAERTNER & DAVIS, LLC 400 South County Farm Road Suite 330 Wheaton, IL 60187 | Interim fees per order of 9/26/07 | 3110-000 | | 27,770.15 | 0.00 |
| C t 02/08/08 | | Transfer from Acct#*******0442 | TRANSFER OF FUNDS | 9999-000 | 98.85 | | 98.85 |
| C   02/08/08 | 000114 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond 016026455 | 2300-000 | | 98.85 | 0.00 |
| C t 05/30/08 | | Transfer from Acct#*******2684 | TRANSFER OF FUNDS | 9999-000 | 45,039.43 | | 45,039.43 |
| C t 05/30/08 | | Transfer from Acct#*******0918 | TRANSFER OF FUNDS | 9999-000 | 120,000.00 | | 165,039.43 |
| C   05/30/08 | 000115 | BOYD & LLOYD BELL, LLC THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET SUITE 3100 CHICAGO, IL  60602-4207 | approved interim fees | 3210-000 | | 145,039.43 | 20,000.00 |
| C t 05/30/08 | | Transfer to Acct#*******0918 | TRANSFER OF FUNDS | 9999-000 | | 20,000.00 | 0.00 |
| C t 12/11/08 | | Transfer from Acct #*******0918 | TRANSFER TO WRITE CHECKS | 9999-000 | 36,217.98 | | 36,217.98 |
| C   12/11/08 | 000116 | SPRINGER, BROWN, COVEY, GAERTNER & DAVIS, LLC 400 South County Farm Road Wheaton, IL 60187 | | 3110-000 | | 36,217.98 | 0.00 |
| C t 01/23/09 | | Transfer from Acct #*******0918 | TRANSFER TO WRITE CHECKS | 9999-000 | 14,192.58 | | 14,192.58 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | 243,318.99 | 229,139.66 |

Ver: 19.05c

FORM 2                                                                                                          Page: 249

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                              Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2697  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   01/23/09 | 000117 | SPRINGER, BROWN, COVEY, GAERTNER & DAVIS, LLC<br>400 South County Farm Road<br>Suite 330<br>Wheaton, IL 60187 | INTERIM FEES<br>DECEMBER 2008 | 3110-000 | | 14,192.58 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 568,966.51 | 568,966.51 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 568,966.51 | 42,894.82 | |
| | | Subtotal | 0.00 | 526,071.69 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 526,071.69 | |

\*  **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 14,192.58 |

Ver: 19.05c

UST Form 101-7-TDR (10/1/2010) *(Page: 383)*

Page: 250

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2707 Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 12/09/04 | 44 | ESTATE OF POLO BUILDERS, INC. | Sale of Polo Woods | 1110-000 | 511,412.79 | | 511,412.79 |
| C | 12/09/04 | 45 | Chicago Title | sale proceeds from Falcon Green 2 | 1110-000 | 2,082,805.00 | | 2,594,217.79 |
| C | 12/20/04 | 000101 | Parkway Bank and Trust Company | Wire to Falcon Green Mortgagee | 4110-000 | | 2,073,001.45 | 521,216.34 |
| | | | 4800 N. Harlem Avenue | Transfer to pay off first mortgage | | | | |
| | | | Harwood Heights, IL 60706 | | | | | |
| C | 12/31/04 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 94.64 | | 521,310.98 |
| C | 01/02/05 | 45 | Midwest Bank | Additional proceeds Falcon Green 2 | 1110-000 | 73,991.45 | | 595,302.43 |
| C | 01/14/05 | 44 | CHICAGO TITLE AND TRUST | Additional proceeds of Polo Woods | 1110-000 | 175.00 | | 595,477.43 |
| C | 01/19/05 | | PARKWAY BANK AND TRUST | correct wire amount to Parkway | 4110-000 | | 990.00 | 594,487.43 |
| C | 01/31/05 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 50.22 | | 594,537.65 |
| C t | 01/31/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 93,510.44 | 501,027.21 |
| C | 02/28/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 96.09 | | 501,123.30 |
| C t | 03/07/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 580.08 | 500,543.22 |
| * C | 03/14/05 | | Parkway Bank and Trust | Correct entry error on 12/20/04 | 4110-003 | | 990.00 | 499,553.22 |
| * C | 03/23/05 | | Reverses Adjustment OUT on 03/14/05 | Correct entry error on 12/20/04 | 4110-003 | | -990.00 | 500,543.22 |
| | | | | duplicate entry | | | | |
| C t | 03/28/05 | | DAVID R. BROWN, TRUSTEE FOR M.G. INT'L | FUND TRANSFER | 9999-000 | 145,382.95 | | 645,926.17 |
| C t | 03/28/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 145,382.95 | 500,543.22 |
| C | 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 105.31 | | 500,648.53 |
| C t | 04/04/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 180,000.00 | 320,648.53 |
| C | 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 69.58 | | 320,718.11 |
| C | 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 68.10 | | 320,786.21 |
| C | 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 65.91 | | 320,852.12 |
| C | 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 68.12 | | 320,920.24 |
| C | 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 163.54 | | 321,083.78 |
| C | 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 158.34 | | 321,242.12 |
| C | 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 163.70 | | 321,405.82 |
| C | 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 158.50 | | 321,564.32 |

| | | | Page Subtotals | | | 2,815,029.24 | 2,493,464.92 | |

LFORM24

Ver: 19.05c

UST Form 101-7-TDR (10/1/2010) *(Page: 384)*

Page: 251

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******2707  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 163.86 | | 321,728.18 |
| C | 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 163.96 | | 321,892.14 |
| C | 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 229.29 | | 322,121.43 |
| C | 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 273.58 | | 322,395.01 |
| C | 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 264.98 | | 322,659.99 |
| C | 05/30/06 | 50 | VFP, S.C./Anicia Villafria<br>209 S. Fifth Street<br>Watseka, IL 60970 | Sale of Claim v. Midwest Bank | 1229-000 | 5,000.00 | | 327,659.99 |
| C | 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 274.05 | | 327,934.04 |
| C | 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 269.37 | | 328,203.41 |
| C | 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 278.75 | | 328,482.16 |
| C | 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 278.98 | | 328,761.14 |
| C | 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 270.21 | | 329,031.35 |
| C | 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 279.46 | | 329,310.81 |
| C | 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 270.67 | | 329,581.48 |
| C | 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 279.91 | | 329,861.39 |
| C | 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 280.17 | | 330,141.56 |
| C | 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 253.26 | | 330,394.82 |
| C | 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 280.61 | | 330,675.43 |
| C | 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 271.79 | | 330,947.22 |
| C | 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 281.08 | | 331,228.30 |
| C | 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 272.24 | | 331,500.54 |
| C | 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 281.55 | | 331,782.09 |
| C | 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 281.79 | | 332,063.88 |
| C | 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 211.51 | | 332,275.39 |
| C | 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 211.66 | | 332,487.05 |
| C | 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | 177.63 | | 332,664.68 |
| C | 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | 159.04 | | 332,823.72 |
| C t | 01/14/08 | | Transfer to Acct#*******1195 | | 9999-000 | | 300,000.00 | 32,823.72 |

| | | Page Subtotals | 11,259.40 | 300,000.00 | |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 385)*

FORM 2    Page: 252

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******2707  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 66.30 | | 32,890.02 |
| C  02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 7.82 | | 32,897.84 |
| C  03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 7.78 | | 32,905.62 |
| C  04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 6.74 | | 32,912.36 |
| C  05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 4.18 | | 32,916.54 |
| C  06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 4.05 | | 32,920.59 |
| C  07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 4.18 | | 32,924.77 |
| C  08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 4.17 | | 32,928.94 |
| C  09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 4.06 | | 32,933.00 |
| C  10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 3.19 | | 32,936.19 |
| C  11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 2.69 | | 32,938.88 |
| C  12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | 1.67 | | 32,940.55 |
| C  01/30/09 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | 0.27 | | 32,940.82 |
| C  02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 1270-000 | 0.01 | | 32,940.83 |
| C t  02/02/09 | | Transfer to Acct #*******0863 | Bank Funds Transfer | 9999-000 | | 32,940.83 | 0.00 |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 2,826,405.75 | 2,826,405.75 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 145,382.95 | 752,414.30 | |
| **\*  Reversed** | | | | Subtotal | 2,681,022.80 | 2,073,991.45 | |
| **t  Funds Transfer** | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| **C  Bank Cleared** | | | | Net | 2,681,022.80 | 2,073,991.45 | |

Page Subtotals    117.11    32,940.83

Ver: 19.05c

FORM 2

Page: 253

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2752  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 01/21/05 | 43 | CHICAGO TITLE INSURANCE CO. | Proceeds of sale of Polo Towers | 1110-000 | 516,782.07 | | 516,782.07 |
| C | 01/31/05 | INT | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 16.99 | | 516,799.06 |
| C | 02/05/05 | 43 | NORTHERN TRUST | Polo Towers earnest money | 1110-000 | 200,000.00 | | 716,799.06 |
| C | 02/28/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 125.06 | | 716,924.12 |
| C | 03/02/05 | 000101 | Scott and Kraus Client Fund Account<br>f/b/o 4180 N. Marine LLC | Per Adversary settlement | 4110-000 | | 403,156.00 | 313,768.12 |
| C t | 03/02/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 50,000.00 | 263,768.12 |
| C | 03/28/05 | 000102 | DAVID R. BROWN, TRUSTEE FOR M.G. INT'L | TRANSFER FUNDS | 9999-000 | | 145,382.95 | 118,385.17 |
| C | 03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 56.12 | | 118,441.29 |
| C | 04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 24.34 | | 118,465.63 |
| C | 05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 25.15 | | 118,490.78 |
| C | 06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 24.35 | | 118,515.13 |
| C t | 07/12/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 91,297.55 | 27,217.58 |
| C | 07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.65 | | 27,230.23 |
| C | 08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 13.88 | | 27,244.11 |
| C | 09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 13.44 | | 27,257.55 |
| C | 10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 13.89 | | 27,271.44 |
| C | 11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 13.45 | | 27,284.89 |
| C | 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 13.90 | | 27,298.79 |
| C | 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 13.92 | | 27,312.71 |
| C | 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 19.46 | | 27,332.17 |
| C | 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.21 | | 27,355.38 |
| C t | 04/25/06 | | Transfer from Acct #*******2765 | Bank Funds Transfer | 9999-000 | 91,297.55 | | 118,652.93 |
| C | 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 22.47 | | 118,675.40 |
| C | 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 83.29 | | 118,758.69 |
| C t | 06/21/06 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 91,297.55 | 27,461.14 |
| C | 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 72.60 | | 27,533.74 |
| C | 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.38 | | 27,557.12 |

| | Page Subtotals | 808,691.17 | 781,134.05 |
|---|---|---|---|

Ver: 19.05c

Page: 254

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******2752  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.40 | | 27,580.52 |
| C | 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 22.66 | | 27,603.18 |
| C | 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.45 | | 27,626.63 |
| C | 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 22.71 | | 27,649.34 |
| C | 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.48 | | 27,672.82 |
| C | 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.51 | | 27,696.33 |
| C | 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 21.25 | | 27,717.58 |
| C | 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 23.53 | | 27,741.11 |
| C | 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 22.81 | | 27,763.92 |
| C | 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 23.58 | | 27,787.50 |
| C | 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 22.84 | | 27,810.34 |
| C | 07/18/07 | 43 | Mesirow Financial Ins. Services<br>350 North Clark Street<br>Chicago, IL 60610 | Receivership bond refund | 1110-000 | 2,740.00 | | 30,550.34 |
| C | 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 24.29 | | 30,574.63 |
| C | 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 25.97 | | 30,600.60 |
| C | 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 19.48 | | 30,620.08 |
| C | 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 19.51 | | 30,639.59 |
| C | 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | 16.37 | | 30,655.96 |
| C | 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | 14.66 | | 30,670.62 |
| C | 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 12.15 | | 30,682.77 |
| C t | 02/08/08 | | Transfer to Acct#*******2765 | Transfer of Funds | 9999-000 | | 227.50 | 30,455.27 |
| C | 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 7.25 | | 30,462.52 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 7.20 | | 30,469.72 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 6.24 | | 30,475.96 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 3.87 | | 30,479.83 |
| C | 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 3.75 | | 30,483.58 |
| C | 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 3.87 | | 30,487.45 |
| C | 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 3.86 | | 30,491.31 |

| | Page Subtotals | 3,161.69 | 227.50 |
|---|---|---|---|

Ver: 19.05c

Page: 255

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758 -ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:      PHILIP V. MARTINO
Bank Name:          BANK OF AMERICA
Account Number / CD #:   *******2752  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  09/30/08 | INT | Bank of America | Interest Rate 0.150 | 1270-000 | 3.76 | | 30,495.07 |
| C  10/31/08 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 2.96 | | 30,498.03 |
| C  11/28/08 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 2.49 | | 30,500.52 |
| C  12/31/08 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | 1.54 | | 30,502.06 |
| C  01/30/09 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | 0.25 | | 30,502.31 |
| C  02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 1270-000 | 0.01 | | 30,502.32 |
| C t  02/02/09 | | Transfer to Acct #*******0855 | Bank Funds Transfer | 9999-000 | | 30,502.32 | 0.00 |

Memo Allocation Receipts:       0.00
Memo Allocation Disbursements:  0.00

Memo Allocation Net:       0.00

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| COLUMN TOTALS | 811,863.87 | 811,863.87 | 0.00 |
|---|---|---|---|
| Less: Bank Transfers/CD's | 91,297.55 | 263,324.92 | |
| Subtotal | 720,566.32 | 548,538.95 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 720,566.32 | 548,538.95 | |

Page Subtotals        11.01        30,502.32

Ver: 19.05c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 389)*

FORM 2

Page: 256

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2765  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 01/31/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 9999-000 | 93,510.44 | | 93,510.44 |
| C 01/31/05 | 000101 | GROUP ARCREO, INC. and MARC S. MAYER | Des Plaines lien payout | 4120-000 | | 7,064.80 | 86,445.64 |
| | | c/o Mark S. Mayer, Esq. | | | | | |
| | | Marc S. Mayer & Associates | | | | | |
| | | 123 West Madison Street | | | | | |
| | | Suite 700 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| C 01/31/05 | 000102 | ALBRECHT ENTERPRISES, INC. | Des Plaines lien payout | 4120-000 | | 23,220.64 | 63,225.00 |
| | | c/o Brian T. Garelli, Esq. | | | | | |
| | | Brian T. Garelli & Associates, P.C. | | | | | |
| | | 340 West Butterfield Road | | | | | |
| | | Suite 2A | | | | | |
| | | Elmhurst, IL 60126 | | | | | |
| C 01/31/05 | 000103 | STRUCTURE EVALUATION ENGINEERS, INC. | Des Plaines lien payout | 4120-000 | | 63,225.00 | 0.00 |
| | | c/o Yasir S. Aleemuddin, Esq. | Satisfaction of Mechanic's Lein claim against Des Plaines property | | | | |
| | | BryceDowney, LLC | | | | | |
| | | 200 North LaSalle Street | | | | | |
| | | Suite 2700 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| C t 03/02/05 | | Transfer from Acct #*******2752 | TRANSFER TO WRITE CHECKS | 9999-000 | 50,000.00 | | 50,000.00 |
| C 03/02/05 | 000104 | DJM ASSET MANAGEMENT, LLC | designation rights commission | 3731-000 | | 50,000.00 | 0.00 |
| | | 507 Trillion Boulevard | | | | | |
| | | Suite 250 | | | | | |
| | | Hoffman Estates, IL 60192 | | | | | |
| C t 03/07/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 9999-000 | 580.08 | | 580.08 |
| C 03/07/05 | 000105 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 580.08 | 0.00 |
| C t 03/23/05 | | Transfer from Acct #*******2833 | TRANSFER TO WRITE CHECKS | 9999-000 | 144,958.82 | | 144,958.82 |
| C 03/23/05 | 000106 | FREEBORN & PETERS LLP | attorney fees | 3210-000 | | 144,958.82 | 0.00 |
| | | 311 South Wacker Drive | | | | | |

Page Subtotals  289,049.34  289,049.34

Ver: 19.05c

LFORM24

FORM 2

Page: 257

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2765  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 3000 | | | | | |
| | | Chicago, IL 60606-6677 | | | | | |
| C t  03/28/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 9999-000 | 145,382.95 | | 145,382.95 |
| C   03/28/05 | 000107 | NATURAL FLOORS, INC. | Polo Towers Mechanics Lien | 4120-000 | | 19,382.95 | 126,000.00 |
| | | c/o Robert M. Dreger, Esq. | | | | | |
| | | 410 S. Michigan Avenue | | | | | |
| | | Suite 310 | | | | | |
| | | Chicago, IL 60605 | | | | | |
| C   03/28/05 | 000108 | PETER SWAN, ATTORNEY FOR JOHN GIVARGAS | Polo Towers Mechanics Lien | 4120-000 | | 90,000.00 | 36,000.00 |
| C   03/28/05 | 000109 | RALPH MAUCIERI and DANIEL J. KOLLIAS, P.C. | Polo Towers Mechanics Lien | 4120-000 | | 36,000.00 | 0.00 |
| C t  04/04/05 | | Transfer from Acct #*******2707 | TRANSFER TO WRITE CHECKS | 9999-000 | 180,000.00 | | 180,000.00 |
| C   04/04/05 | 000110 | SPINA MCGUIRE & OKAL, P.C. | Liberty Development Claim v. Polo W | 4120-000 | | 180,000.00 | 0.00 |
| | | c/o Tim H. Okal, Esq. | Satisfaction of Lien Claim | | | | |
| | | 7610 W. North Avenue | | | | | |
| | | Elmwood Park, IL 60707-4195 | | | | | |
| C t  06/23/05 | | Transfer from Acct #*******2833 | TRANSFER TO WRITE CHECKS | 9999-000 | 78,333.87 | | 78,333.87 |
| C   06/23/05 | 000111 | FREEBORN & PETERS, LLP | 7th Interim Fee award | 3210-600 | | 78,333.87 | 0.00 |
| | | 311 South Wacker Drive | | | | | |
| | | Chicago, IL 60606 | | | | | |
| C t  07/12/05 | | Transfer from Acct #*******2752 | TRANSFER TO WRITE CHECKS | 9999-000 | 91,297.55 | | 91,297.55 |
| * C  07/12/05 | 000112 | Mark Jacob Thomas, Attorney at Law | Purchase price adjustment | 8500-002 | | 91,297.55 | 0.00 |
| | | Client Funds Accout | Polo Tower sale | | | | |
| * C  12/23/05 | 000112 | Mark Jacob Thomas, Attorney at Law | Stop Payment Reversal | 8500-002 | | -91,297.55 | 91,297.55 |
| | | Client Funds Accout | STOP PAY ADD SUCCESSFUL | | | | |
| C t  04/25/06 | | Transfer to Acct #*******2752 | Bank Funds Transfer | 9999-000 | | 91,297.55 | 0.00 |
| C t  06/21/06 | | Transfer from Acct #*******2752 | TRANSFER TO WRITE CHECKS | 9999-000 | 91,297.55 | | 91,297.55 |
| C   06/21/06 | 000113 | MARK JACOB THOMAS CLIENT FUNDS ACCT | Polo Towers Purchase Price Adj. | 4110-000 | | 91,297.55 | 0.00 |

| | | | | Page Subtotals | 586,311.92 | 586,311.92 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 391)*

Page: 258

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2765  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C t  02/08/07 | | Transfer from Acct #*******2833 | TRANSFER TO WRITE CHECKS | 9999-000 | 344.40 | | 344.40 |
| C    02/08/07 | 000114 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, IL 70130 | bond payment Bond No. 016026455 | 2300-000 | | 344.40 | 0.00 |
| C t  02/08/08 | | Transfer from Acct#*******2752 | Transfer of Funds | 9999-000 | 227.50 | | 227.50 |
| C    02/08/08 | 000115 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond 016026455 | 2300-000 | | 227.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 875,933.16 | 875,933.16 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 875,933.16 | 91,297.55 | |
| **\* Reversed** | | | Subtotal | | 0.00 | 784,635.61 | |
| **t  Funds Transfer** | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| **C  Bank Cleared** | | | Net | | 0.00 | 784,635.61 | |

Page Subtotals                571.90              571.90

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 392)*

FORM 2                                                                                                    Page: 259

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                         Exhibit 9

Case No:          04-23758  -ABG                      Trustee Name:     PHILIP V. MARTINO
Case Name:        POLO BUILDERS, INC.                 Bank Name:        BANK OF AMERICA
                                                      Account Number / CD #:   *******2820  Money Market Account
Taxpayer ID No:   *******3992
For Period Ending: 02/16/16                           Blanket Bond (per case limit):  $ 5,000,000.00
                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C   03/10/05 | | R. Villafria & Associates PC | downpayment on personalty | | 50,000.00 | | 50,000.00 |
| | | 1886 E. 1850 N Rd. | downpayment on sale of right, title and interest to | | | | |
| | | Watseka, IL 60970 | Merchant residence per order of March 3, 2005 | | | | |
| | | | entered on Polo Builders docket. | | | | |
| | 25 | | Memo Amount:          25,000.00 | 1129-000 | | | |
| | 30 | | 1 FALCON LAKES | | | | |
| | | | Memo Amount:          25,000.00 | 1129-000 | | | |
| | | | HOUSEHOLD GOODS AND FURNISHINGS | | | | |
| C   03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 6.14 | | 50,006.14 |
| C   04/01/05 | 25 | Anicia Villafria | Purchase equity in Debtor's residee | 1110-000 | 250,000.00 | | 300,006.14 |
| | | 209 South 5th Street | Balance of purchase price for right, title and interest | | | | |
| | | Watseka, IL 60970 | to Merchant residence per order of March 3, 2005 | | | | |
| | | | entered on Polo Builders docket. | | | | |
| C t 04/12/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 151,145.33 | 148,860.81 |
| C t 04/21/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 950.00 | 147,910.81 |
| C   04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 33.24 | | 147,944.05 |
| C t 05/23/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,100.00 | 145,844.05 |
| C   05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 31.29 | | 145,875.34 |
| C t 06/13/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 120,222.55 | 25,652.79 |
| C   06/21/05 | 35 | SHERI BANOO MERCHANT | Purchase medical practice | 1129-000 | 500,000.00 | | 525,652.79 |
| C t 06/27/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250,000.00 | 275,652.79 |
| C   06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 31.66 | | 275,684.45 |
| C   07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 58.53 | | 275,742.98 |
| C   08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 140.52 | | 275,883.50 |
| C t 09/15/05 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 24,551.01 | 251,332.49 |
| C   09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 129.59 | | 251,462.08 |
| C   10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 128.14 | | 251,590.22 |
| C   11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 124.07 | | 251,714.29 |

Page Subtotals                         800,683.18          548,968.89

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 393)*

Page: 260

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  04-23758 -ABG

Case Name:  POLO BUILDERS, INC.

Taxpayer ID No:  *******3992

For Period Ending:  02/16/16

Trustee Name:  PHILIP V. MARTINO

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******2820  Money Market Account

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 128.26 | | 251,842.55 |
| C | 01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 128.34 | | 251,970.89 |
| C t | 02/02/06 | | Transfer to Acct #*******0523 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 51,970.89 |
| C | 02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 40.31 | | 52,011.20 |
| C | 03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 44.17 | | 52,055.37 |
| C | 04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 42.78 | | 52,098.15 |
| C t | 05/10/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 50,000.00 | 2,098.15 |
| C | 05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.11 | | 2,112.26 |
| C | 06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.74 | | 2,114.00 |
| C | 07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.80 | | 2,115.80 |
| C | 08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.80 | | 2,117.60 |
| C | 09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.73 | | 2,119.33 |
| C | 10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.81 | | 2,121.14 |
| C | 11/03/06 | 40 | Illinois Family Practice/Hasan Merchant | Discharge settlement payment | 1249-000 | 267,000.00 | | 269,121.14 |
| C t | 11/15/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 49,381.89 | 219,739.25 |
| C t | 11/27/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 54,500.65 | 165,238.60 |
| C | 11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 149.25 | | 165,387.85 |
| C | 12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 140.46 | | 165,528.31 |
| C | 01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 140.59 | | 165,668.90 |
| C t | 02/08/07 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 459.84 | 165,209.06 |
| C | 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 126.82 | | 165,335.88 |
| C | 03/09/07 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 150,000.00 | 15,335.88 |
| C | 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 45.90 | | 15,381.78 |
| C | 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 12.64 | | 15,394.42 |
| C | 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 13.07 | | 15,407.49 |
| C | 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 12.66 | | 15,420.15 |
| C | 07/18/07 | 40 | Hasan Merchant | PARTIAL SETTLEMENT PAYMENT | 1249-000 | 25,000.00 | | 40,420.15 |
| C | 07/24/07 | 40 | Hasan Merchant | SETTLEMENT PAYMENT | 1249-000 | 25,000.00 | | 65,420.15 |

Page Subtotals  318,048.24  504,342.38

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 394)*

Ver: 19.05c

FOR M2

Page: 261

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2820  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 24.62 | | 65,444.77 |
| C | 08/13/07 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 25,000.00 | | 90,444.77 |
| C | 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 66.50 | | 90,511.27 |
| C | 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 57.64 | | 90,568.91 |
| C | 10/11/07 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 25,000.00 | | 115,568.91 |
| C | 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 66.40 | | 115,635.31 |
| C | 11/13/07 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 50,000.00 | | 165,635.31 |
| C | 11/16/07 | 40 | Hasan Merchant | SETTLEMENT PAYMENT | 1249-000 | 17,875.00 | | 183,510.31 |
| C | 11/20/07 | 40 | Hasan Merchant | SETTLEMENT PAYMENT | 1249-000 | 2,500.00 | | 186,010.31 |
| C t | 11/20/07 | | Transfer to Acct#*******0523 | TRANSFER OF FUNDS | 9999-000 | | 100,000.00 | 86,010.31 |
| C | 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | 56.19 | | 86,066.50 |
| C t | 12/12/07 | | Transfer to Acct#*******2846 | TRANSFER OF FUNDS | 9999-000 | | 37,291.44 | 48,775.06 |
| C | 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | 30.62 | | 48,805.68 |
| C | 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 19.34 | | 48,825.02 |
| C t | 02/08/08 | | Transfer to Acct#*******2846 | TRANSFER OF FUNDS | 9999-000 | | 307.00 | 48,518.02 |
| C | 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 11.55 | | 48,529.57 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 11.47 | | 48,541.04 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 9.95 | | 48,550.99 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 6.16 | | 48,557.15 |
| C | 06/25/08 | 40 | Women's Doc Of Elgin 2500 WEST HIGGINS ROAD SUITE 620 HOFFMAN ESTATES, IL | SETTLEMENT PAYMENT FROM HASAN MERCH | 1249-000 | 5,000.00 | | 53,557.15 |
| C | 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 5.98 | | 53,563.13 |
| C | 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 6.80 | | 53,569.93 |
| C | 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 6.80 | | 53,576.73 |
| C | 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 6.60 | | 53,583.33 |
| C | 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 5.20 | | 53,588.53 |
| C | 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 4.39 | | 53,592.92 |

Page Subtotals          125,771.21          137,598.44

Ver: 19.05c

Page: 262

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2820  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  12/31/08 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | 2.90 | | 53,595.82 |
| C  01/30/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | 0.90 | | 53,596.72 |
| C  02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 53,596.75 |
| C t  02/02/09 | | Transfer to Acct #*******0764 | Bank Funds Transfer | 9999-000 | | 53,596.75 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 50,000.00 | COLUMN TOTALS | 1,244,506.46 | 1,244,506.46 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 1,244,506.46 | |
| * Reversed | | | Subtotal | 1,244,506.46 | 0.00 | |
| t Funds Transfer | Memo Allocation Net: | 50,000.00 | Less:  Payments to Debtors | | 0.00 | |
| C Bank Cleared | | | Net | 1,244,506.46 | 0.00 | |

Page Subtotals        3.83        53,596.75

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 263

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2833 Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  03/16/05 | 49 | Parkway Bank & Trust Company | Return of Collateral CD | 1229-000 | 232,708.90 | | 232,708.90 |
| C t 03/23/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 144,958.82 | 87,750.08 |
| C  03/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 8.50 | | 87,758.58 |
| C  04/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 18.03 | | 87,776.61 |
| C  05/31/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 18.64 | | 87,795.25 |
| C t 06/23/05 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 78,333.87 | 9,461.38 |
| C  06/30/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 13.75 | | 9,475.13 |
| C  07/29/05 | INT | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 2.00 | | 9,477.13 |
| C  08/31/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 4.84 | | 9,481.97 |
| C  09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 4.68 | | 9,486.65 |
| C  10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.83 | | 9,491.48 |
| C  11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 4.68 | | 9,496.16 |
| C  12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 4.83 | | 9,500.99 |
| C  01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 4.85 | | 9,505.84 |
| C  02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 6.77 | | 9,512.61 |
| C  03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.08 | | 9,520.69 |
| C  04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 7.82 | | 9,528.51 |
| C  05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.09 | | 9,536.60 |
| C  06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 7.84 | | 9,544.44 |
| C  07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.11 | | 9,552.55 |
| C  08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.11 | | 9,560.66 |
| C  09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 7.86 | | 9,568.52 |
| C  10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.13 | | 9,576.65 |
| C  11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 7.87 | | 9,584.52 |
| C  12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.14 | | 9,592.66 |
| C  01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.15 | | 9,600.81 |
| C t 02/08/07 | | Transfer to Acct #*******2765 | TRANSFER TO WRITE CHECKS | 9999-000 | | 344.40 | 9,256.41 |

| | | Page Subtotals | | | 232,893.50 | 223,637.09 | |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 397)*

Page: 264

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2833  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 7.17 | | 9,263.58 |
| C | 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 7.86 | | 9,271.44 |
| C | 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 7.62 | | 9,279.06 |
| C | 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 7.88 | | 9,286.94 |
| C | 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 7.63 | | 9,294.57 |
| C | 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 7.90 | | 9,302.47 |
| C | 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 7.90 | | 9,310.37 |
| C | 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 5.93 | | 9,316.30 |
| C | 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 5.94 | | 9,322.24 |
| C | 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | 4.98 | | 9,327.22 |
| C | 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | 4.46 | | 9,331.68 |
| C | 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 3.70 | | 9,335.38 |
| C | 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 2.22 | | 9,337.60 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 2.21 | | 9,339.81 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 1.91 | | 9,341.72 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 1.18 | | 9,342.90 |
| C | 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 1.16 | | 9,344.06 |
| C | 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 1.19 | | 9,345.25 |
| C | 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 1.18 | | 9,346.43 |
| C | 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 1.16 | | 9,347.59 |
| C | 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 0.91 | | 9,348.50 |
| C | 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 0.77 | | 9,349.27 |
| C | 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | 0.47 | | 9,349.74 |
| C | 01/30/09 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | 0.08 | | 9,349.82 |
| C t | 02/02/09 | | Transfer to Acct #*******0848 | Bank Funds Transfer | 9999-000 | | 9,349.82 | 0.00 |

| | | | | Page Subtotals | | 93.41 | 9,349.82 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 398)*

Page: 265

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******2833  Money Market Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 232,986.91 | 232,986.91 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 232,986.91 | |
| **\* Reversed** | | | | Subtotal | 232,986.91 | 0.00 | |
| **t Funds Transfer** | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| **C Bank Cleared** | | | | Net | 232,986.91 | 0.00 | |

Page Subtotals          0.00          0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 399)*

Page: 266

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     04-23758 -ABG
Case Name:   POLO BUILDERS, INC.

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:    PHILIP V. MARTINO
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******2846 Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 04/12/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 151,145.33 | | 151,145.33 |
| C 04/12/05 | 000101 | FREEBORN & PETERS LLP 311 South Wacker Drive Suite 3000 Chicago, IL 60606 | INTERIM ATTORNEY FEES | 3210-600 | | 151,145.33 | 0.00 |
| C t 04/21/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 950.00 | | 950.00 |
| C 04/21/05 | 000102 | CHICAGO GEM EVALUATION SERVICES, INC. 35 East Washington Street Suite 1007 Chicago, IL 60602 | Jewelry Appraisal HASAN AND SHERI MERCHANT | 3711-000 | | 500.00 | 450.00 |
| C 04/21/05 | 000103 | KAREN'S GANG, INC. 26 W 320 Jerome Avenue Wheaton, IL 60187 | Personal Property Appraisal HASAN AND SHERI MERCHANT | 3711-000 | | 450.00 | 0.00 |
| C t 05/23/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,100.00 | | 2,100.00 |
| C 05/23/05 | 000104 | KAREN'S GANG, INC. 26 W 320 Jerome Ave. Wheaton, IL 60187 | Balance of Appraisal Fees | 3711-000 | | 2,100.00 | 0.00 |
| C t 06/13/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 120,222.55 | | 120,222.55 |
| C 06/13/05 | 000105 | FREEBORN & PETERS, LLP 311 South Wacker Drive Suite 3000 Chicago, IL 60606-6677 | Holdback plus 6th Interim Fees | | | 120,222.55 | 0.00 |
| | | | Fees   116,553.62 | 3210-600 | | | |
| | | | Expenses  3,668.93 | 3220-610 | | | |
| C t 06/27/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 250,000.00 | | 250,000.00 |
| C 06/27/05 | 000106 | FREEBORN & PETERS, LLP | Part Payment of 8th Interim Fee App | 3210-600 | | 250,000.00 | |
| C t 09/15/05 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 24,551.01 | | 24,551.01 |
| C 09/15/05 | 000107 | ALAN D. LASKO & ASSOCIATES, P.C. | First Interim CPA fees | | | 20,801.01 | 3,750.00 |

Page Subtotals   548,968.89   545,218.89

Ver: 19.05c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 400)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG |
|---|---|
| Case Name: | POLO BUILDERS, INC. |

| Taxpayer ID No: | *******3992 |
|---|---|
| For Period Ending: | 02/16/16 |

| Trustee Name: | PHILIP V. MARTINO |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2846  Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | | | | | |
| | | | | Fees          20,797.80 | 3410-000 | | | |
| | | | | Expenses          3.21 | 3420-000 | | | |
| C | 09/15/05 | 000108 | COMPETITIVE ADVANTAGE SOLUTIONS, LLC | Invoices 1213 and 1234 | 2990-000 | | 3,750.00 | 0.00 |
| | | | 311 S Wacker Drive Suite 3000 Chicago, IL 60606 | | | | | |
| C t | 05/10/06 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 50,000.00 | | 50,000.00 |
| C | 05/10/06 | 000109 | FREEBORN & PETERS | Balance of approved interim comp | 3210-600 | | 50,000.00 | 0.00 |
| | | | c/o Harley Goldstein 311 S. Wacker Drive Suite 3000 Chicago, IL 60606 | | | | | |
| C t | 06/27/06 | | Transfer from Acct #*******0523 | TRANSFER TO WRITE CHECKS | 9999-000 | 350,000.00 | | 350,000.00 |
| C | 06/27/06 | 000110 | FREEBORN & PETERS, LLP | interim atty fees | 3210-600 | | 350,000.00 | 0.00 |
| | | | 311 S. Wacker Drive Suite 3000 Chicago, IL 60605 | | | | | |
| C t | 11/15/06 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 49,381.89 | | 49,381.89 |
| * C | 11/15/06 | 000111 | Springer, Brown, Covey, Gaertner & Davis | interim atty fees | | | 49,381.89 | 0.00 |
| | | | 400 South County Farm Road Suite 330 Wheaton, IL 60187 | | | | | |
| | | | | Fees          49,026.00 | 3110-003 | | | |
| | | | | Expenses          355.89 | 3120-003 | | | |
| * C | 11/15/06 | 000111 | Springer, Brown, Covey, Gaertner & Davis 400 South County Farm Road | interim atty fees failed to print | | | -49,381.89 | 49,381.89 |

| | | Page Subtotals | 449,381.89 | 403,750.00 | |
|---|---|---|---|---|---|

Ver: 19.05c

Page: 268

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******2846  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 330 | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| | | | Fees          (     49,026.00 ) | 3110-003 | | | |
| | | | Expenses     (         355.89 ) | 3120-003 | | | |
| C   11/15/06 | 000112 | Springer, Brown, Covey, Gaertner & Davis | interim atty fees | | | 49,381.89 | 0.00 |
| | | 400 South County Farm Road | | | | | |
| | | Suite 330 | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| | | | Fees         49,026.00 | 3110-000 | | | |
| | | | Expenses       355.89 | 3120-000 | | | |
| C t 11/27/06 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 54,500.65 | | 54,500.65 |
| C   11/27/06 | 000113 | ALAN D. LASKO & ASSOCIATES, P.C. | Interim accounting fees | | | 54,500.65 | 0.00 |
| | | 29 SOUTH LASALLE STREET | | | | | |
| | | SUITE 1240 | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| | | | Fees         53,621.00 | 3410-000 | | | |
| | | | Expenses        879.65 | 3420-000 | | | |
| C t 02/08/07 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 459.84 | | 459.84 |
| C   02/08/07 | 000114 | INTERNATIONAL SURETIES, LTD. | bond payment | 2300-000 | | 459.84 | 0.00 |
| | | SUITE 500 | BOND NO. 016026455 | | | | |
| | | 203 CARONDELET STREET | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| C t 03/09/07 | | Transfer from Acct #*******0523 | Transfer to cover checks | 9999-000 | 50,000.00 | | 50,000.00 |
| C t 03/09/07 | | Transfer from Acct #*******2820 | TRANSFER TO WRITE CHECKS | 9999-000 | 150,000.00 | | 200,000.00 |
| C   03/09/07 | 000115 | FREEBORN AND PETERS, LLP | interim atty fees | 3210-600 | | 200,000.00 | 0.00 |
| | | 311 South Wacker Drive | | | | | |
| | | Suite 3000 | | | | | |
| | | Chiicago, IL 60606 | | | | | |
| C t 05/25/07 | | Transfer from Acct#*******0523 | TRANSFER OF FUNDS | 9999-000 | 54,196.70 | | 54,196.70 |

| | | | Page Subtotals | | 309,157.19 | 304,342.38 | |

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 402)*

Page: 269

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******2846  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/25/07 | 000116 | SPRINGER, BROWN, COVEY, GAERTNER & | Fees approved May 16, 2007 | 3110-000 | | 54,196.70 | 0.00 |
| C t  12/12/07 | | Transfer from Acct#*******2820 | TRANSFER OF FUNDS | 9999-000 | 37,291.44 | | 37,291.44 |
| C  12/12/07 | 000117 | BELL, BOYD & LLOYD, LLC | Professional fees and expenses fpe | | | 37,291.44 | 0.00 |
| | | | 10/31/07 | | | | |
| | | | Fees             36,910.80 | 3210-000 | | | |
| | | | Expenses         380.64 | 3220-000 | | | |
| C t  02/08/08 | | Transfer from Acct#*******2820 | TRANSFER OF FUNDS | 9999-000 | 307.00 | | 307.00 |
| C  02/08/08 | 000118 | INTERNATIONAL SURETIES, LTD. | Bond 016026455 | 2300-000 | | 307.00 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,345,106.41 | 1,345,106.41 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 1,345,106.41 | 0.00 | |
| | | Subtotal | 0.00 | 1,345,106.41 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 1,345,106.41 | |

* **Reversed**
**t  Funds Transfer**
**C  Bank Cleared**

Page Subtotals            37,598.44            91,795.14

Ver: 19.05c

Page: 270

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0442  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  09/19/05 | 4 | CHICAGO TITLE INSURANCE CO. 17911 Von Karmaan Avenue Suite 300 Irvine, CA 92614 | Settlement of 213 E Liberty/Waucond | 1110-000 | 90,000.00 | | 90,000.00 |
| C  09/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 13.23 | | 90,013.23 |
| C  10/31/05 | INT | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 45.87 | | 90,059.10 |
| C  11/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 44.41 | | 90,103.51 |
| C  12/09/05 | 1 | Mercury Title Company, LLC 200 N. LaSalle Street Suite 1850 Chicago, IL 60601 | Sale of unit in Polo Crossing | 1110-000 | 18,940.00 | | 109,043.51 |
| C  12/30/05 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 51.50 | | 109,095.01 |
| C  01/31/06 | INT | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 55.60 | | 109,150.61 |
| C  02/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 77.75 | | 109,228.36 |
| C  03/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 92.77 | | 109,321.13 |
| C  04/28/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 89.85 | | 109,410.98 |
| C  05/10/06 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 108,298.80 | 1,112.18 |
| C  05/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 27.65 | | 1,139.83 |
| C  06/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.94 | | 1,140.77 |
| C  07/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,141.74 |
| C  08/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,142.71 |
| C  09/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.94 | | 1,143.65 |
| C  10/31/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,144.62 |
| C  11/30/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.94 | | 1,145.56 |
| C  12/29/06 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,146.53 |
| C  01/31/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.98 | | 1,147.51 |
| C  02/08/07 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 13.25 | 1,134.26 |
| C  02/28/07 | INT | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 0.87 | | 1,135.13 |

Page Subtotals          109,447.18          108,312.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 404)*

Ver: 19.05c

Page: 271

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******0442  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 0.96 | | 1,136.09 |
| C | 04/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 0.93 | | 1,137.02 |
| C | 05/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,137.99 |
| C | 06/29/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 0.93 | | 1,138.92 |
| C | 07/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,139.89 |
| C | 08/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 0.97 | | 1,140.86 |
| C | 09/28/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 0.72 | | 1,141.58 |
| C | 10/31/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 0.73 | | 1,142.31 |
| C | 11/30/07 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | 0.61 | | 1,142.92 |
| C | 12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | 0.55 | | 1,143.47 |
| C | 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 0.45 | | 1,143.92 |
| C t | 02/08/08 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | 9999-000 | | 98.85 | 1,045.07 |
| C | 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 0.25 | | 1,045.32 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 0.25 | | 1,045.57 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 0.21 | | 1,045.78 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.13 | | 1,045.91 |
| C | 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.13 | | 1,046.04 |
| C | 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.13 | | 1,046.17 |
| C | 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.12 | | 1,046.29 |
| C | 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 0.14 | | 1,046.43 |
| C | 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 0.10 | | 1,046.53 |
| C | 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 0.08 | | 1,046.61 |
| C | 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | 0.06 | | 1,046.67 |
| C | 01/30/09 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | 0.01 | | 1,046.68 |
| C t | 02/02/09 | | Transfer to Acct #*******0723 | Bank Funds Transfer | 9999-000 | | 1,046.68 | 0.00 |

Page Subtotals          10.40          1,145.53

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 405)*

FORM 2    Page: 272

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0442  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 109,457.58 | 109,457.58 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 109,457.58 | |
| Subtotal | | 109,457.58 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 109,457.58 | 0.00 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

Page Subtotals        0.00        0.00

Ver: 19.05c

Page: 273

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0523 Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/02/06 | | Transfer from Acct #*******2820 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 200,000.00 |
| C | 02/28/06 | INT | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 125.75 | | 200,125.75 |
| C | 03/31/06 | INT | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 144.47 | | 200,270.22 |
| C | 04/28/06 | INT | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 139.91 | | 200,410.13 |
| C | 05/31/06 | INT | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 144.69 | | 200,554.82 |
| C | 06/19/06 | 40 | Sheri Banoo Merchant | Final settlement payment | 1229-000 | 500,000.00 | | 700,554.82 |
| C t | 06/27/06 | | Transfer to Acct #*******2846 | TRANSFER TO WRITE CHECKS | 9999-000 | | 350,000.00 | 350,554.82 |
| C | 06/30/06 | INT | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 223.25 | | 350,778.07 |
| C | 07/31/06 | INT | BANK OF AMERICA | Interest Rate 1.550 | 1270-000 | 259.96 | | 351,038.03 |
| C | 08/31/06 | INT | BANK OF AMERICA | Interest Rate 1.550 | 1270-000 | 462.12 | | 351,500.15 |
| C | 09/29/06 | INT | BANK OF AMERICA | Interest Rate 1.550 | 1270-000 | 447.79 | | 351,947.94 |
| C | 10/31/06 | INT | BANK OF AMERICA | Interest Rate 1.550 | 1270-000 | 463.32 | | 352,411.26 |
| C | 11/30/06 | INT | BANK OF AMERICA | Interest Rate 1.550 | 1270-000 | 448.96 | | 352,860.22 |
| C | 12/29/06 | INT | BANK OF AMERICA | Interest Rate 1.550 | 1270-000 | 464.51 | | 353,324.73 |
| C | 01/31/07 | INT | BANK OF AMERICA | Interest Rate 1.750 | 1270-000 | 470.95 | | 353,795.68 |
| C | 02/28/07 | INT | BANK OF AMERICA | Interest Rate 1.750 | 1270-000 | 474.96 | | 354,270.64 |
| C t | 03/09/07 | | Transfer to Acct #*******2846 | Transfer to cover checks | 9999-000 | | 50,000.00 | 304,270.64 |
| C | 03/30/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 471.41 | | 304,742.05 |
| C | 04/30/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 438.34 | | 305,180.39 |
| C t | 05/25/07 | | Transfer to Acct#*******2846 | TRANSFER OF FUNDS | 9999-000 | | 54,196.70 | 250,983.69 |
| C | 05/31/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 435.40 | | 251,419.09 |
| C | 06/21/07 | 40 | HASAN MERCHANT | SETTLEMENT PAYMENT | 1249-000 | 50,000.00 | | 301,419.09 |
| C | 06/29/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 375.87 | | 301,794.96 |
| C | 07/31/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 448.56 | | 302,243.52 |
| C | 08/31/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 449.22 | | 302,692.74 |
| C | 09/12/07 | 40 | Hasan Merchant | CHASE BANK CHECK | 1249-000 | 50,000.00 | | 352,692.74 |
| C | 09/28/07 | INT | Bank of America | Interest Rate 1.750 | 1270-000 | 466.39 | | 353,159.13 |

| | | | | Page Subtotals | | 807,355.83 | 454,196.70 | |

Ver: 19.05c

Page: 274

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0523  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/31/07 | INT | Bank of America | Interest Rate 1.450 | 1270-000 | 516.20 | | 353,675.33 |
| C t | 11/20/07 | | Transfer from Acct#*******2820 | TRANSFER OF FUNDS | 9999-000 | 100,000.00 | | 453,675.33 |
| C | 11/30/07 | INT | Bank of America | Interest Rate 1.450 | 1270-000 | 465.20 | | 454,140.53 |
| C | 12/31/07 | INT | Bank of America | Interest Rate 1.450 | 1270-000 | 559.28 | | 454,699.81 |
| C | 01/31/08 | INT | Bank of America | Interest Rate 0.650 | 1270-000 | 524.32 | | 455,224.13 |
| C | 02/29/08 | INT | Bank of America | Interest Rate 0.650 | 1270-000 | 234.45 | | 455,458.58 |
| C | 03/31/08 | INT | Bank of America | Interest Rate 0.500 | 1270-000 | 224.62 | | 455,683.20 |
| C | 04/30/08 | INT | Bank of America | Interest Rate 0.500 | 1270-000 | 186.76 | | 455,869.96 |
| C | 05/30/08 | INT | Bank of America | Interest Rate 0.350 | 1270-000 | 135.13 | | 456,005.09 |
| C | 06/30/08 | INT | Bank of America | Interest Rate 0.350 | 1270-000 | 130.83 | | 456,135.92 |
| C | 07/31/08 | INT | Bank of America | Interest Rate 0.350 | 1270-000 | 135.22 | | 456,271.14 |
| C | 08/29/08 | INT | Bank of America | Interest Rate 0.350 | 1270-000 | 135.25 | | 456,406.39 |
| C | 09/30/08 | INT | Bank of America | Interest Rate 0.350 | 1270-000 | 130.94 | | 456,537.33 |
| C | 10/31/08 | INT | Bank of America | Interest Rate 0.300 | 1270-000 | 121.62 | | 456,658.95 |
| C | 11/28/08 | INT | Bank of America | Interest Rate 0.300 | 1270-000 | 112.29 | | 456,771.24 |
| C | 12/31/08 | INT | Bank of America | Interest Rate 0.030 | 1270-000 | 68.90 | | 456,840.14 |
| C | 01/30/09 | INT | Bank of America | Interest Rate 0.030 | 1270-000 | 11.63 | | 456,851.77 |
| C | 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 1270-000 | 0.38 | | 456,852.15 |
| C t | 02/02/09 | | Transfer to Acct #*******0772 | Bank Funds Transfer | 9999-000 | | 456,852.15 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 103,693.02 | 456,852.15 |

Ver: 19.05c

Page: 275

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0523  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 911,048.85 | 911,048.85 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 300,000.00 | 911,048.85 | |
| * **Reversed** | | | Subtotal | 611,048.85 | 0.00 | |
| t **Funds Transfer** | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| C **Bank Cleared** | | | Net | 611,048.85 | 0.00 | |

Page Subtotals          0.00          0.00

Ver: 19.05c

Page: 276

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-23758  -ABG

Case Name:     POLO BUILDERS, INC.

Taxpayer ID No:  *******3992

For Period Ending: 02/16/16

Trustee Name:     PHILIP V. MARTINO

Bank Name:        BANK OF AMERICA

Account Number / CD #:   *******0918  Litigation settlements

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  02/27/07 | 19 | ROSENTHAL BROS. INC. 740 Waukegan Road Deerfield, IL 60015 | FC Settlement | 1241-000 | 1,500.00 | | 1,500.00 |
| C  03/28/07 | 19 | GLOBAL IMAGING SYSTEMS, INC. | Settlement Payment | 1241-000 | 6,000.00 | | 7,500.00 |
| C  03/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 1.87 | | 7,501.87 |
| C  04/30/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 6.17 | | 7,508.04 |
| C  05/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 6.38 | | 7,514.42 |
| C  06/29/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 6.17 | | 7,520.59 |
| C  07/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 6.39 | | 7,526.98 |
| C  08/31/07 | INT | Bank of America | Interest Rate  1.000 | 1270-000 | 6.39 | | 7,533.37 |
| C  09/28/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 4.79 | | 7,538.16 |
| C  10/31/07 | INT | Bank of America | Interest Rate  0.750 | 1270-000 | 4.81 | | 7,542.97 |
| C  11/30/07 | INT | Bank of America | Interest Rate  0.650 | 1270-000 | 4.03 | | 7,547.00 |
| C  12/07/07 | 19 | Indo-American Center 6328 North Carolina Avenue Chicago, IL 60559 | ADVERSARY SETTLEMENT | 1241-000 | 500.00 | | 8,047.00 |
| C  12/31/07 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | 3.75 | | 8,050.75 |
| C  01/22/08 | 19 | Prakash Motagi 19 Wind Flower Ct. Reisterstown, MD  21136-5651 | Settlement payment | 1241-000 | 2,500.00 | | 10,550.75 |
| C  01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 3.30 | | 10,554.05 |
| C  02/05/08 | 19 | Prakash Motagi 19 Wind Flower Ct. Reisterstown, MD  21136-5651 | Settlement payment | 1241-000 | 1,250.00 | | 11,804.05 |
| C t  02/05/08 | | Transfer from Acct#*******2684 | TRANSFER OF FUNDS | 9999-000 | 101,000.00 | | 112,804.05 |
| C  02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 23.43 | | 112,827.48 |
| C  03/05/08 | 19 | PRAKASH MOTAGI 19 Wind Flower Ct. | Settlement payment | 1241-000 | 1,250.00 | | 114,077.48 |

| | | Page Subtotals | | | 114,077.48 | 0.00 | |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 410)*

Page: 277

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0918  Litigation settlements |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/14/08 | 19 | Reisterstown, MD  21136-5651 PARKWAY BANK & TRUST 4800 N. HARLEM AVENUE HARWOOD HEIGHTS, IL  60706 | litigation settlement | 1241-000 | 22,500.00 | | 136,577.48 |
| C | 03/25/08 | 19 | INDO-AMERICAN CENTER 6328 North Carolina Avenue Chicago, IL 60559 | PAYMENT NUMBER 5 | 1241-000 | 500.00 | | 137,077.48 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 28.71 | | 137,106.19 |
| C | 04/02/08 | 19 | Prakash Motagi | Settlement payment | 1141-000 | 1,250.00 | | 138,356.19 |
| C | 04/29/08 | 19 | INDO-AMERICAN CENTER 6328 North Carolina Avenue Chicago, IL 60559 | Settlement payment | 1241-000 | 500.00 | | 138,856.19 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 28.30 | | 138,884.49 |
| C | 05/05/08 | 19 | Prakash Motagi 19 Wind Flower Ct. Reisterstown, MD  21136-5651 | Settlement payment | 1241-000 | 1,250.00 | | 140,134.49 |
| C | 05/28/08 | 19 | Indo-American Center 6328 North Carolina Avenue Chicago, IL 60559 | Settlement payment | 1241-000 | 500.00 | | 140,634.49 |
| C | 05/30/08 | 19 | Prakash Motagi 19 Wind Flower Ct. Reisterstown, MD  21136-5651 | Settlement payment | 1241-000 | 1,250.00 | | 141,884.49 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 16.95 | | 141,901.44 |
| C t | 05/30/08 | | Transfer from Acct#*******2697 | TRANSFER OF FUNDS | 9999-000 | 20,000.00 | | 161,901.44 |
| C t | 05/30/08 | | Transfer to Acct#*******2697 | TRANSFER OF FUNDS | 9999-000 | | 120,000.00 | 41,901.44 |
| C | 06/10/08 | 21 | Zane D. Smith $ Associates 415 N. LASALLE ST. SUITE 300 CHICAGO, IL  60610 | NET FEE AWARD FROM RERM LITIGATION | 1290-000 | 85.12 | | 41,986.56 |
| | | | | Page Subtotals | | 47,909.08 | 120,000.00 | |

Ver: 19.05c

FORM 2                                                                                                    Page: 278

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

Taxpayer ID No: *******3992
For Period Ending: 02/16/16

Trustee Name: PHILIP V. MARTINO
Bank Name: BANK OF AMERICA
Account Number / CD #: *******0918  Litigation settlements

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  06/27/08 | 19 | Indo-American Center<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | Settlement payment | 1241-000 | 500.00 | | 42,486.56 |
| C  06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 5.14 | | 42,491.70 |
| C  07/08/08 | 19 | Prakash Motagi<br>19 Wind Flower Ct.<br>Reisterstown, MD  21136-5651 | Settlement payment | 1241-000 | 1,250.00 | | 43,741.70 |
| C  07/11/08 | 19 | Ackerman, Levine, Cullen, Etc., LLP<br>1010 NORTHERN BLVD., STE. 400<br>GREAT NECK, NY 11021 | SETTLEMENT W/QUSAI VAJIHUDDIN AND FLATIM HAMIDUD | 1241-000 | 4,975.00 | | 48,716.70 |
| C  07/25/08 | 19 | Indo-American Center<br>6328 North Carolina Avenue<br>Chicago, IL 60559 | Settlement payment | 1241-000 | 500.00 | | 49,216.70 |
| C  07/31/08 | INT | Bank of America | Interest Rate 0.150 | 1270-000 | 5.79 | | 49,222.49 |
| C  08/06/08 | 19 | PRAKASH MOTAGI<br>19 WIND FLOWER COURT<br>REISTERSTOWN, MD 21136 | Settlement payment | 1241-000 | 1,250.00 | | 50,472.49 |
| C  08/08/08 | 19 | Mutal Bank<br>c/o Vedder Price<br>222 North LaSalle Street<br>Suite 2600<br>Chicago, IL 60601 | Settlement payment | 1241-000 | 20,000.00 | | 70,472.49 |
| C  08/26/08 | 19 | Indo-American Center<br>6328 N. California<br>Chicago, IL 60659 | Settlement payment | 1241-000 | 500.00 | | 70,972.49 |
| C  08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 7.92 | | 70,980.41 |
| C  09/10/08 | 19 | Kenmore Realty Group<br>dba Somerset Park Apartments II<br>3048 W 119th Street<br>Unit #1D | Junkovic settlement | 1241-000 | 1,000.00 | | 71,980.41 |

Page Subtotals      29,993.85      0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 412)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 04-23758 -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0918  Litigation settlements |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Merrionette Park, IL | | | | | |
| C | 09/10/08 | 19 | Mokena Corp | Junkovic settlement | 1241-000 | 14,000.00 | | 85,980.41 |
| | | | 4127 W 127th Street | | | | | |
| | | | Alsip, IL 60803 | | | | | |
| C | 09/10/08 | 19 | MFJT, LLC | Junkovic settlement | 1241-000 | 15,000.00 | | 100,980.41 |
| | | | dba Somerset Park Apartments | | | | | |
| | | | 4127 W. 127th Street | | | | | |
| | | | Alsip, IL 60803 | | | | | |
| C | 09/18/08 | 19 | Prakash Motagi | Settlement payment | 1241-000 | 1,250.00 | | 102,230.41 |
| | | | 19 Wind FlowerCourt | | | | | |
| | | | Roselle, IL 60172 | | | | | |
| C | 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 10.72 | | 102,241.13 |
| C | 10/03/08 | 19 | Prakash Motagi | Settlement payment | 1241-000 | 1,250.00 | | 103,491.13 |
| | | | 19 Wind Flower Court | | | | | |
| | | | Roselle, Il 60172 | | | | | |
| C | 10/03/08 | 19 | Kevin M. Kelly, PC | Settlement payment-Gautum Patel | 1241-000 | 1,500.00 | | 104,991.13 |
| | | | 10 E 22nd Street | | | | | |
| | | | Suite 216 | | | | | |
| | | | Lombard, IL 61048 | | | | | |
| C | 10/03/08 | 19 | Kevin M. Kelly, PC | Settlement payment-Gautum Patel | 1241-000 | 2,500.00 | | 107,491.13 |
| | | | 10 E. 22nd Street | | | | | |
| | | | Suite 216 | | | | | |
| | | | Lombard, IL 60148 | | | | | |
| C | 10/31/08 | 19 | Prakash Motagi | Settlement payment | 1241-000 | 1,250.00 | | 108,741.13 |
| | | | 19 Wind Flower Court | | | | | |
| | | | Reisterstown, MD 21136 | | | | | |
| C | 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 10.27 | | 108,751.40 |
| C | 11/28/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 8.90 | | 108,760.30 |
| C | 12/04/08 | 19 | Prakash Motagi | Settlement payment | 1241-000 | 1,250.00 | | 110,010.30 |
| | | | 19 Wind Flower Court | | | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | 38,029.89 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******0918  Litigation settlements |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roselle, IL 60172 | | | | | |
| C t 12/11/08 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 36,217.98 | 73,792.32 |
| C 12/31/08 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | 4.96 | | 73,797.28 |
| C 01/05/09 | 19 | Prakash Motagi | Settlement payment | 1241-000 | 1,250.00 | | 75,047.28 |
| | | 19 Wind Flower Ct. | | | | | |
| | | Reisterstown, MD 21136 | | | | | |
| C t 01/23/09 | | Transfer to Acct #*******2697 | TRANSFER TO WRITE CHECKS | 9999-000 | | 14,192.58 | 60,854.70 |
| C 01/30/09 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | 1.20 | | 60,855.90 |
| C 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 60,855.93 |
| C t 02/02/09 | | Transfer to Acct #*******0707 | Bank Funds Transfer | 9999-000 | | 60,855.93 | 0.00 |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 231,266.49 | 231,266.49 | 0.00 |
|---|---|---|---|---|---|---|---|
| * | **Reversed** | | | Less:  Bank Transfers/CD's | 121,000.00 | 231,266.49 | |
| t | **Funds Transfer** | | | Subtotal | 110,266.49 | 0.00 | |
| C | **Bank Cleared** | Memo Allocation Disbursements: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Net | 110,266.49 | 0.00 | |

Page Subtotals          1,256.19          111,266.49

Ver: 19.05c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 414)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1195  Money Market Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 01/14/08 | | Transfer from Acct#*******2707 | | 9999-000 | 300,000.00 | | 300,000.00 |
| C | 01/31/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | 65.57 | | 300,065.57 |
| C | 02/29/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 71.33 | | 300,136.90 |
| C | 03/31/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 70.93 | | 300,207.83 |
| C | 04/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | 61.52 | | 300,269.35 |
| C | 05/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 38.15 | | 300,307.50 |
| C | 06/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 36.92 | | 300,344.42 |
| C | 07/31/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 38.16 | | 300,382.58 |
| C | 08/29/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 38.16 | | 300,420.74 |
| C | 09/30/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | 36.94 | | 300,457.68 |
| C | 10/31/08 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | 29.14 | | 300,486.82 |
| C | 11/28/08 | INT | Bank of America | Interest Rate  0.300 | 1270-000 | 55.82 | | 300,542.64 |
| C | 12/31/08 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | 45.33 | | 300,587.97 |
| C | 01/30/09 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | 7.65 | | 300,595.62 |
| C | 02/02/09 | INT | Bank of America | FINAL INTEREST REC'D FROM BANK | 1270-000 | 0.25 | | 300,595.87 |
| C t | 02/02/09 | | Transfer to Acct #*******0798 | Bank Funds Transfer | 9999-000 | | 300,595.87 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 300,595.87 | 300,595.87 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 300,000.00 | 300,595.87 | |
| * Reversed | | | | Subtotal | | 595.87 | 0.00 | |
| t Funds Transfer | | | | Less:  Payments to Debtors | | | 0.00 | |
| C Bank Cleared | | Memo Allocation Net: | 0.00 | Net | | 595.87 | 0.00 | |

Page Subtotals        300,595.87        300,595.87

Page: 282

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | POLO BUILDERS, INC. | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3374  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/03/12 | | Transfer from Acct #*******0715 | Bank Funds Transfer | 9999-000 | 161,226.25 | | 161,226.25 |
| C 02/10/12 | 001001 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond # 016026455 | 2300-000 | | 135.00 | 161,091.25 |
| C 02/21/12 | 19 | Jayprakash Shah Dr. Smita Shah 1164 Dorset Wheaton, IL 60189 | Settlement payment | 1249-000 | 1,944.44 | | 163,035.69 |
| C 03/23/12 | 19 | Kamil Job 15 W Prairie Lombard, Il 60148 | preference adv. payment | 1241-000 | 475.00 | | 163,510.69 |
| C 03/23/12 | 19 | Jayprakash M. Shah Dr. Smita J. Shah 1164 Dorset Dr. Wheaton, IL | Settlement payment | 1241-000 | 1,944.44 | | 165,455.13 |
| C 04/17/12 | 19 | Jayprakash M. Shah Dr. Smita Shah 1164 Dorset Dr. Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 167,399.57 |
| C 04/17/12 | 001002 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | accounting fees | | | 3,607.76 | 163,791.81 |
| | | | Fees          3,576.79 | 3410-000 | | | |
| | | | Expenses          30.97 | 3420-000 | | | |
| C 04/30/12 | 19 | Agrani Inc. 14455 LaGrange Road Orland Park, IL | | 1241-000 | 1,666.00 | | 165,457.81 |

| | Page Subtotals | 169,200.57 | 3,742.76 |
|---|---|---|---|

Ver: 19.05c

FORM 2                                                                                    Page: 283

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3374 Checking Account |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 06/04/12 | 19 | Jayprakash M. Shah<br>Dr. Smita J. Shah | Settlement payment | 1241-000 | 1,944.44 | | 167,402.25 |
| C 06/26/12 | 19 | Madan Kulkarni<br>BOA cashiers check) | Settlement payment | 1241-000 | 5,000.00 | | 172,402.25 |
| C 06/29/12 | 19 | JAYPRAKASH SHAH<br>SMITA SHAH<br>1164 Dorset<br>Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 174,346.69 |
| C 06/29/12 | 19 | KAMIL JOB<br>15 W Prairie<br>Lombard, IL 60148 | reference adv. payment | 1241-000 | 475.00 | | 174,821.69 |
| C 08/06/12 | 19 | Kamil Job<br>15 W Prairie Ave.<br>Lombard, IL 60148 | Final settlement payment | 1241-000 | 8,075.00 | | 182,896.69 |
| C 08/06/12 | 19 | Jayprakash M. Shah<br>1164 Dorset Dr.<br>Wheaton, IL 60189 | Settlement payment | 1241-000 | 1,944.44 | | 184,841.13 |
| C 09/05/12 | 001003 | Illinois Department of Revenue | Estimate Income and Replacement Tax | 2820-000 | | 5,970.00 | 178,871.13 |
| C 09/05/12 | 001004 | Illilnois Department of Revenue | Estimated Income and Replacement Ta | 2820-000 | | 1,990.00 | 176,881.13 |
| C 09/05/12 | 001005 | Illinois Department of Revenue | 2011 Income and Replacement Tax | 2820-000 | | 8,793.00 | 168,088.13 |
| C 09/17/12 | 19 | Jayprakash M. Shah<br>Dr. Smita J. Shah | 18th installment papyment | 1241-000 | 1,944.44 | | 170,032.57 |
| C 02/07/13 | | Account transfer from M.G.<br>Made 2/7/13 but posted on M.G. 3/5/2013 | Account transfer from M. G. | 9999-000 | 186,374.88 | | 356,407.45 |
| C 02/07/13 | | Transfer from Merchant Account<br>Posted to Merchant Account on<br>March 5, 2013. | Transfer from Merchant Account | 9999-000 | 979,998.41 | | 1,336,405.86 |
| C 02/11/13 | 19 | Jayprakash M. Shah and<br>Dr. Smita J. Shah | 19th Installment | 1241-000 | 1,944.44 | | 1,338,350.30 |

Page Subtotals        1,189,645.49        16,753.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 417)*

FORM 2    Page: 284

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3374  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/14/13 | 001006 | International Sureties, Inc. | Bond #016026455 Pro Rata Share | 2300-000 | | 150.80 | 1,338,199.50 |
| C  03/06/13 | 001007 | International Sureties, Inc. | Bond No. 16026455 | 2300-000 | | 980.23 | 1,337,219.27 |
| | | | For Merchant and M.G. pro rata payments | | | | |
| C  03/08/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,042.94 | 1,336,176.33 |
| C  03/26/13 | 24 | Hasan Merchant | Settlement payment | 1241-000 | 18,555.56 | | 1,354,731.89 |
| C  03/26/13 | 24 | Hasan Merchant | Final Settlement payment | 1241-000 | 12,000.00 | | 1,366,731.89 |
| C  04/11/13 | | Hasan Merchant | 3/5/13 Transfer from Hasan Merchanu | 9999-000 | 30,555.56 | | 1,397,287.45 |
| | | On 3/5/13,made deposit to Hasan Merchant | | | | | |
| | | Account instead of Polo.  The bank made | | | | | |
| | | the correction for me, I failed to | | | | | |
| | | record it in Polo | | | | | |
| C  04/22/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,452.75 | 1,395,834.70 |
| C  05/09/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,435.12 | 1,394,399.58 |
| * C  05/22/13 | 001008 | Alan D. Lasko & Associates, P.C. | Per 4/21/10 Order, Fees and Costs | | | 155,167.05 | 1,239,232.53 |
| | | Attn: Aland D. Lasko | Fourth Application for Interim Fees and Costs | | | | |
| | | 29 S. LaSalle Street | | | | | |
| | | Suite 1240 | | | | | |
| | | Chicago, IL  60603 | | | | | |
| | | | Fees            154,451.80 | 3410-003 | | | |
| | | | Expenses            715.25 | 3420-003 | | | |
| C  05/22/13 | 001009 | Alan D. Lasko & Associates, P.C. | 4/12/12 Court Order, Fees and Costs | | | 9,662.47 | 1,229,570.06 |
| | | Attn: Aland D. Lasko | Fifth Application for Interim Fees and Costs | | | | |
| | | 29 S. LaSalle Street | | | | | |
| | | Suite 1240 | | | | | |
| | | Chicago, IL  60603 | | | | | |
| | | | Fees            9,565.70 | 3410-000 | | | |
| | | | Expenses            96.77 | 3420-000 | | | |
| C  05/22/13 | 001010 | Alan D. Lasko & Associates, P.C. | 4/11/12 court order Fees and Costs | | | 5,459.20 | 1,224,110.86 |
| | | Attn: Alan D. Lasko | Sixth Application for Interim Fees and Costs | | | | |

Page Subtotals    61,111.12    175,350.56

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 418)*

Page:  285

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3374  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 29 S. LaSalle Street Suite 1240 Chicago, IL  60603 | | | | | |
| | | | Fees            5,397.90 | 3410-000 | | | |
| | | | Expenses          61.30 | 3420-000 | | | |
| * C   05/29/13 | 001008 | Alan D. Lasko & Associates, P.C. Attn: Aland D. Lasko 29 S. LaSalle Street Suite 1240 Chicago, IL  60603 | Per 4/21/10 Order, Fees and Costs Counsel received prior payments. | | | -155,167.05 | 1,379,277.91 |
| | | | Fees          (    154,451.80 ) | 3410-003 | | | |
| | | | Expenses      (      715.25 ) | 3420-003 | | | |
| C   06/04/13 | 001011 | Alan D. Lasko & Associates, PC | Balance of 4th interim fee petition | 3410-000 | | 6,507.90 | 1,372,770.01 |
| * C   06/04/13 | 001012 | Shaw Fishman Glantz & Towbin LLC | Final Fees and Costs | 3701-003 | | 54,696.40 | 1,318,073.61 |
| * C   06/04/13 | | Congressional Bank | Bank Charges | 2600-003 | | 1,435.12 | 1,316,638.49 |
| * C   06/04/13 | | Congressional Bank | Bank Charges | 2600-003 | | 1,480.75 | 1,315,157.74 |
| * C   06/06/13 | 001012 | Shaw Fishman Glantz & Towbin LLC | Final Fees and Costs Miscalculation.  Check is voided. | 3701-003 | | -54,696.40 | 1,369,854.14 |
| C   06/06/13 | 001013 | Shaw Fishman Glantz & Towbin | Final Fees and Costs | 3701-000 | | 36,764.86 | 1,333,089.28 |
| * C   06/10/13 | | Reverses Adjustment OUT on 06/04/13 | Bank Charges Wrong amount. | 2600-003 | | -1,480.75 | 1,334,570.03 |
| C   07/05/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,388.13 | 1,333,181.90 |
| * C   07/05/13 | | Congressional Bank | Bank Charges | 2600-003 | | 1,388.13 | 1,331,793.77 |
| * C   07/17/13 | 001014 | Philip V. Martino Trustee | Trustee Fees | 2100-003 | | 6,687.50 | 1,325,106.27 |
| * C   07/17/13 | 001015 | Quarles & Brady LLP | Quarles & Brady Fees and Costs | | | 7,271.00 | 1,317,835.27 |
| | | | Fees            7,010.00 | 3110-003 | | | |
| | | | Expenses          261.00 | 3120-003 | | | |
| * C   07/17/13 | | Reverses Adjustment OUT on 06/04/13 | Bank Charges | 2600-003 | | -1,435.12 | 1,319,270.39 |

Page Subtotals                                    0.00          -95,159.53

Ver: 19.05c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 419)*

Page: 286

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758 -ABG | |
| Case Name: | POLO BUILDERS, INC. | |
| | | |
| Taxpayer ID No: | *******3992 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3374 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 07/17/13 | | Congressional Bank | Original entry of $1,480.75 was correct.<br>Bank Charges<br>This is the June 4, 2013 bank fee. | 2600-000 | | 1,480.75 | 1,317,789.64 |
| * C | 07/23/13 | 001014 | Philip V. Martino<br>Trustee | Trustee Fees | 2100-003 | | -6,687.50 | 1,324,477.14 |
| * C | 07/23/13 | 001015 | Quarles & Brady LLP | Quarles & Brady Fees and Costs | | | -7,271.00 | 1,331,748.14 |
| | | | | Fees ( 7,010.00 ) | 3110-003 | | | |
| | | | | Expenses ( 261.00 ) | 3120-003 | | | |
| C | 07/23/13 | 001016 | Quarles & Brady LLP | Attorney for Trustee fees and costs | | | 158,634.47 | 1,173,113.67 |
| | | | | Fees 155,935.50 | 3110-000 | | | |
| | | | | Expenses 2,698.97 | 3120-000 | | | |
| C | 07/23/13 | 001017 | Philip V. Martino, Trustee | Trustee Fees | 2100-000 | | 5,608.09 | 1,167,505.58 |
| * C | 07/26/13 | | Reverses Adjustment OUT on 07/05/13 | Bank Charges<br>Duplicate entry. | 2600-003 | | -1,388.13 | 1,168,893.71 |
| C | 08/05/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,381.76 | 1,167,511.95 |
| C | 09/11/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,239.48 | 1,166,272.47 |
| C | 10/03/13 | | Congressonal Bank | Bank Charges | 2600-000 | | 1,198.65 | 1,165,073.82 |
| C | 11/05/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,236.98 | 1,163,836.84 |
| C | 12/05/13 | | Congressional Bank | Bank Charges | 2600-000 | | 1,195.89 | 1,162,640.95 |
| C t | 02/14/14 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 1,162,640.95 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,319,270.39 |

Ver: 19.05c

Page: 287

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-23758  -ABG | |
| Case Name: | POLO BUILDERS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3374  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,419,957.18 | 1,419,957.18 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 161,226.25 | 1,162,640.95 | |
| | | | Subtotal | 1,258,730.93 | 257,316.23 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 1,258,730.93 | 257,316.23 | |

```
*   Reversed
t   Funds Transfer
C   Bank Cleared
```

Page Subtotals            0.00            0.00

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 421)*

Page: 288

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758 -ABG | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3390  Checking Account |
| Taxpayer ID No: | *******3992 | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t 02/03/12 | | Transfer from Acct #*******0772 | Bank Funds Transfer | 9999-000 | 592,211.35 | | 592,211.35 |
| C 02/06/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 622,766.91 |
| C 02/10/12 | 000101 | INTERNATIONAL SURETIES, LTD. | Bond # 016026455 | 2300-000 | | 520.00 | 622,246.91 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| C 03/02/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 652,802.47 |
| C 04/05/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 683,358.03 |
| C 04/17/12 | 000102 | ALAN D. LASKO & ASSOCIATES, P.C. | accounting fees | | | 8,915.22 | 674,442.81 |
| | | 29 SOUTH LASALLE STREET | | | | | |
| | | SUITE 1240 | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| | | | Fees        8,883.00 | 3410-000 | | | |
| | | | Expenses        32.22 | 3420-000 | | | |
| C 05/04/12 | 40 | 20 Executive Court, LLC | Merchant settlement payment | 1249-000 | 6,000.00 | | 680,442.81 |
| C 05/04/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 24,555.56 | | 704,998.37 |
| C 06/08/12 | 40 | Hasan Merchant (Chase Cashier's Check) | Settlement payment | 1249-000 | 30,555.56 | | 735,553.93 |
| C 07/02/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 766,109.49 |
| C 08/06/12 | 40 | Hasan Merchant | | 1249-000 | 30,555.56 | | 796,665.05 |
| C 09/05/12 | 40 | Hasan Merchant | Installment Payment | 1249-000 | 30,555.56 | | 827,220.61 |
| C 10/01/12 | 40 | Hasan Merchant | Payment on Settlement | 1249-000 | 30,555.56 | | 857,776.17 |
| C 11/02/12 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 888,331.73 |
| C 11/30/12 | 40 | Hasan Merchant | | 1249-000 | 30,555.56 | | 918,887.29 |
| C 01/03/13 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 949,442.85 |
| C 02/01/13 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 15,000.00 | | 964,442.85 |
| C 02/01/13 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 15,555.56 | | 979,998.41 |
| * C 02/14/13 | 000103 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | 2300-003 | | 814.94 | 979,183.47 |

Page Subtotals     989,433.63     10,250.16

Ver: 19.05c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 422)*

Page: 289

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-23758  -ABG
Case Name:    POLO BUILDERS, INC.

Taxpayer ID No:    *******3992
For Period Ending:  02/16/16

Trustee Name:       PHILIP V. MARTINO
Bank Name:          CONGRESSIONAL BANK
Account Number / CD #:   *******3390  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/04/13 | 40 | Hasan Merchant | Settlement payment | 1249-000 | 30,555.56 | | 1,009,739.03 |
| * C  03/05/13 | | Hasan Merchant | Hasan Merchant Payment | 1249-003 | 30,555.56 | | 1,040,294.59 |
| | | This deposit was not supposed to be put | | | | | |
| | | in this account, but in the Polo | | | | | |
| | | Checking Account No. 1366731.89. | | | | | |
| | | The bank made the change for me | | | | | |
| | | at the time of deposit. | | | | | |
| * C  03/05/13 | 000103 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | 2300-003 | | -814.94 | 1,041,109.53 |
| | | | Checking account closed and moneys transferred to | | | | |
| | | | Polo.  Will cut check from Polo | | | | |
| C  03/05/13 | | Hasan Merchant | Hasan Merchant Deposit | 9999-000 | | 30,555.56 | 1,010,553.97 |
| | | This deposit was supposed to be put | | | | | |
| | | n the Polo Checking Account No. | | | | | |
| | | 9010013374. The bank made the | | | | | |
| | | change at the time of the deposit | | | | | |
| C  03/05/13 | | Transfer to Polo Builders Account | Transfer to Polo Builders Account | 9999-000 | | 979,998.41 | 30,555.56 |
| | | Consolidated Cases | | | | | |
| | | Posted in Polo Builders as of 2/7/13 | | | | | |
| * C  03/26/13 | | Reverses Adjustment IN on 03/05/13 | Hasan Merchant Payment | 1249-003 | -30,555.56 | | 0.00 |
| | | | My error-negative not positive. | | | | |

Page Subtotals                    30,555.56        1,009,739.03

Ver: 19.05c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-23758  -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3390  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 |  | COLUMN TOTALS | 1,019,989.19 | 1,019,989.19 | 0.00 |
|  |  | Memo Allocation Disbursements: | 0.00 |  | Less:  Bank Transfers/CD's | 592,211.35 | 0.00 | |
| **\*  Reversed** |  |  |  | Subtotal | 427,777.84 | 1,019,989.19 | |
| **t  Funds Transfer** |  | Memo Allocation Net: | 0.00 |  | Less:  Payments to Debtors | | 0.00 | |
| **C  Bank Cleared** |  |  |  | Net | 427,777.84 | 1,019,989.19 | |

Page Subtotals          0.00          0.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 424)*

FORM 2                                                                                              Page: 291

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3408  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C t | 02/03/12 | | Transfer from Acct #*******0848 | Bank Funds Transfer | 9999-000 | 6,288.95 | | 6,288.95 |
| C t | 02/03/12 | | Transfer from Acct #*******0855 | Bank Funds Transfer | 9999-000 | 30,231.31 | | 36,520.26 |
| C t | 02/03/12 | | Transfer from Acct #*******0863 | Bank Funds Transfer | 9999-000 | 32,648.19 | | 69,168.45 |
| C t | 02/03/12 | | Transfer from Acct #*******0798 | Bank Funds Transfer | 9999-000 | 297,418.84 | | 366,587.29 |
| C | 02/10/12 | 000101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond # 016026455 | 2300-000 | | 303.00 | 366,284.29 |
| C | 03/08/12 | 000102 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | Approved Accounting Fees | 3410-000 | | 28,300.29 | 337,984.00 |
| C | 04/17/12 | 000103 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, IL 60603 | | | | 1,609.12 | 336,374.88 |
| | | | | Fees          1,584.10 | 3410-000 | | | |
| | | | | Expenses          25.02 | 3420-000 | | | |
| C | 11/01/12 | 000104 | Cohen Tauber Spievack & Wagner, P.C. | Settlement payment | 3991-000 | | 150,000.00 | 186,374.88 |
| * C | 02/14/13 | 000105 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | 2300-003 | | 165.29 | 186,209.59 |
| * C | 03/05/13 | 000105 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share Account balance transferred before check could be cashed.  Reissuing check from Polo Account. | 2300-003 | | -165.29 | 186,374.88 |
| C | 03/05/13 | | Polo Checking Account Consolidated Case | Consolidated Case-Transfer to Polo | 9999-000 | | 186,374.88 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 366,587.29 | 366,587.29 |

Ver: 19.05c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 425)*

FORM 2                                                                                              Page: 292

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                           Exhibit 9

| Case No: | 04-23758 -ABG | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | POLO BUILDERS, INC. | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3408  Checking Account |
| Taxpayer ID No: | *******3992 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 366,587.29 | 366,587.29 | 0.00 |
|  | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 366,587.29 | 0.00 | |
| * Reversed | | | Subtotal | 0.00 | 366,587.29 | |
| t Funds Transfer | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| C Bank Cleared | | | Net | 0.00 | 366,587.29 | |

| Total Allocation Receipts: | 50,000.00 | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Disbursements: | 0.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Memo Allocation Net: | 50,000.00 | Litigation settlements - *******0707 | 165.46 | 0.00 | 0.00 |
| | | Money Market Account - *******0715 | 160,247.25 | 4,122.50 | 0.00 |
| | | Money Market Account - *******0723 | 1.44 | 0.00 | 0.00 |
| | | Checking Account - *******0731 | 0.00 | 62,147.51 | 0.00 |
| | | Money Market Account (Interest Earn - *******0764 | 125.06 | 0.00 | 0.00 |
| | | Money Market Account - *******0772 | 147,090.53 | 6,074.46 | 0.00 |
| | | Checking Account - *******0780 | 0.00 | 59,378.68 | 0.00 |
| | | Falcon Green - *******0798 | 1,132.12 | 3,687.15 | 0.00 |
| | | Parkway CD - *******0848 | 14.91 | 73.84 | 0.00 |
| | | Polo Tower - *******0855 | 98.20 | 369.21 | 0.00 |
| | | Polo Woods - *******0863 | 106.11 | 398.75 | 0.00 |
| | | Checking Account - *******0871 | 0.00 | 3,623.94 | 0.00 |
| | | Checking Account - *******9796 | 1,706.14 | 1,164,347.09 | 0.00 |
| | | Checking Account (Non-Interest Earn - *******0018 | 8,328.81 | 8,328.81 | 0.00 |
| | | Money Market Account - *******2639 | 176,435.47 | 0.00 | 0.00 |
| | | Money Market Account - *******2684 | 196,994.26 | 0.00 | 0.00 |
| | | Checking Account - *******2697 | 0.00 | 526,071.69 | 0.00 |
| | | Money Market Account - *******2707 | 2,681,022.80 | 2,073,991.45 | 0.00 |
| | | Money Market Account - *******2752 | 720,566.32 | 548,538.95 | 0.00 |
| | | Checking Account - *******2765 | 0.00 | 784,635.61 | 0.00 |
| | | Money Market Account - *******2820 | 1,244,506.46 | 0.00 | 0.00 |
| | | Money Market Account - *******2833 | 232,986.91 | 0.00 | 0.00 |
| | | Checking Account - *******2846 | 0.00 | 1,345,106.41 | 0.00 |
| | | Page Subtotals | 0.00 | 0.00 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 426)*                                        Ver: 19.05c

Page: 293

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-23758  -ABG |
| Case Name: | POLO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******3992 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3408  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Money Market Account - *******0442 | | 109,457.58 | 0.00 | 0.00 |
| | | | Money Market Account - *******0523 | | 611,048.85 | 0.00 | 0.00 |
| | | | Litigation settlements - *******0918 | | 110,266.49 | 0.00 | 0.00 |
| | | | Money Market Account - *******1195 | | 595.87 | 0.00 | 0.00 |
| | | | Checking Account - *******3374 | | 1,258,730.93 | 257,316.23 | 0.00 |
| | | | Checking Account - *******3390 | | 427,777.84 | 1,019,989.19 | 0.00 |
| | | | Checking Account - *******3408 | | 0.00 | 366,587.29 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 8,089,405.81 | 8,234,788.76 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00